**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION**

| | | |
|---|---|---|
| **DOROTHY COWAN,** | § | |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| **v.** | § | **CASE NO.: 2:07-CV-779-MHT** |
| | § | |
| **JACKSON HOSPITAL & CLINIC,** | § | |
| **INC.,** | § | |
| | § | |
| **Defendant.** | § | |

## NOTICE OF FILING

COMES NOW the Defendant, Jackson Hospital & Clinic, Inc., and hereby gives notice of the filing of the medical records of Dr. Joel McCloud in support of its previously-filed Motion for Summary Judgment (Doc. 14). A complete copy of these records is being submitted to the Court in response to Plaintiff's submission of limited excerpts in support of her Brief in Support of Opposition to Motion for Summary Judgment (Doc. 37).

/s/ Ben C. Wilson_____
**BEN C. WILSON
Ala. Bar. No.: ASB-1649-I54B
Attorney for Defendant,
Jackson Hospital & Clinic**

**OF COUNSEL:
RUSHTON, STAKELY, JOHNSTON
& GARRETT, P.A.
184 Commerce Street
Post Office Box 270
Montgomery, Alabama 36101-0270
Telephone: (334) 206-3194
Fax: (334) 481-0831
bcw@rsjg.com**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that I have electronically filed and served through CMECF the above and foregoing document upon all interested parties on this the 3rd day of July, 2008:

Dwayne L. Brown
Law Office of Dwayne L. Brown, P.C.
Post Office Box 230205
Montgomery, Alabama 36123-0205

<u>/s/ Ben C. Wilson                                    </u>
**OF COUNSEL**

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | | |
|---|---|---|
| DOROTHY COWAN, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| vs. | § | CASE NO.: 2:07-cv-00779-MHT-TFM |
| | § | |
| JACKSON HOSPITAL & CLINIC, INC., | § | |
| a domestic corporation, conducting | § | |
| business in the State of Alabama, | § | |
| | § | |
| Defendant. | § | |

## CERTIFICATION OF RECORDS

STATE OF ALABAMA    )
                    :
MONTGOMERY COUNTY )

    I hereby certify that the attached records are true and complete copies of the records regarding **Dorothy Cowan**, which are kept in the offices of Mulberry Clinic in my custody, and I am the legal custodian and keeper of the records. I further certify that these records were made in the regular course of business, and that it was in the regular course of this office for such records to be made at the time of the events, transactions, or occurrences to which they refer or within a reasonable time thereafter.

    SIGNED this the 26 day of Nov. , 2007.

                    _____
                    RECORDS CUSTODIAN
                    R. of

Sworn to and subscribed before me on this the 26 day of November , 2007.

                    _____
                    Notary Public
                    My commission expires: _____

APRIL W. TAYLOR
NOTARY PUBLIC
ALABAMA STATE AT LARGE
MY COMMISSION EXPIRES SEPT. 20, 2011

4

# RADIOLOGY GROUP, P.A. OF JACKSON HOSPITAL

### 1722 PINE STREET - MONTGOMERY, ALABAMA 36106

| | | |
|---|---|---|
| Suite 203 - Diagnostic Radiology | Telephone | 834-3671 |
| OFFICE HOURS - 8:00 - 4:30 | Business Office Telephone | 270-9914 |

| | | |
|---|---|---|
| Dr. Donald Dahlene | Dr. George Wakefield | Dr. Craig R. Lyles |
| Dr. Gary Scott | Dr. Ken Richardson | Dr. Paul Turner |
| Dr. Robert L. Hutto | Dr. Jeffrey Adams | Dr. Stanley Winslow |
| | | Dr. Lewis Gayden |

## X-RAY REPORT

Name: COWAN, DOROTHY                 DOB: 12/25/1957        Age:   48Y

Requesting Physician: MOORE, WILLIAM H              Xray #:

Order ID: A.3                                        Patient Location:  / DISC/DIS

Addendum #: 0              Account #: RG-038751       MRN:   065575

Clinical Data: screening

Procedure: MAMMOGRAM DIGITAL SCREEN BILAT

Date of Exam: 10/20/2006                    Date of Transcription: 10/23/2006


Digital mammography with computer aided detection was performed. Comparison films are available from October 20, 2005. There is stable breast parenchymal pattern with no masses or suspicious micro calcifications. There are no secondary signs of malignancy or adenopathy.

IMPRESSION:
NEGATIVE MAMMOGRAM. RECOMMEND ANNUAL SCREENING.

ACR Category I - Negative.

Dictated by: RICHARDSON, KENNETH J
Verified by: RICHARDSON, KENNETH J
Transcriptionist: CHAVERS, TARA
cc:

Page 1 of 1

Mulberry
00002

# RADIOLOGY GROUP, P.A. OF JACKSON HOSPITAL

## 1722 PINE STREET - MONTGOMERY, ALABAMA 36106

| Suite 203 - Diagnostic Radiology | Telephone | 834-3671 |
| OFFICE HOURS - 8:00 - 4:30 | Business Office Telephone | 270-9914 |

| Dr. Donald Dahlene | Dr. George Wakefield | Dr. Craig R. Lyles |
| Dr. Gary Scott | Dr. Ken Richardson | Dr. Paul Turner |
| Dr. Robert L. Hutto | Dr. Jeffrey Adams | Dr. Stanley Winslow |
| | | Dr. Lewis Gayden |

## X-RAY REPORT

Name: COWAN, DOROTHY

DOB: 12/25/1957   Age:   47Y

Requesting Physician: MOORE, WILLIAM H

Xray #:

Order ID: A 1

Patient Location: / DISC/DIS

Addendum #: 0          Account #: RG-021541

MRN:   065575

Clinical Data: screening

Procedure: MAMMOGRAM DIGITAL SCREEN BILAT

Date of Exam: 10/20/2005

Date of Transcription: 10/21/2005

Comparison made with exam 11/15/04. Computer aided detection was used. Dense breast tissue. No mass, parenchymal distortion, or suspicious calcifications seen. No interval change seen. Since dense tissue could obscure a finding, suggest close correlation with clinical exam.

**IMPRESSION:**

NO EVIDENCE OF MALIGNANCY NOTED. SEE COMMENTS REGARDING DENSE BREAST TISSUE.

Dictated by: WINSLOW, STANLEY

Transcriptionist: CHAVERS, TARA

cc:

Page 1 of 1



# JACKSON HOSPITAL & CLINIC, INC.
### 1725 PINE STREET
### MONTGOMERY, ALABAMA 36106

Order Location:     ORAD

**Name:** COWAN, DOROTHY

DOB: 12/25/1957     Age: 47Y

**Physician:** MCCLOUD JR, JOEL

Patient Location: ORAD /

Med Rec No  065575

Xray #                                          Account #: 10701151

Order ID: XR682606-1

Addendum #: 0

Clinical Data: lbp

**Procedure: MRI LUMBAR W/O CONTRAST**

**Date of Exam: 03/16/2005**

Date of Transcription: 03/16/2005

HISTORY: Low back pain.

TECHNIQUE: Multi-planar, multi-echo images obtained without contrast.

FINDINGS: There is normal alignment without fracture or subluxation. There is mild disc space narrowing and desiccation at L5-S1. The disc at L5-S1 shows mild posterior protrusion and there is hypertrophic change of the facet joints. The remaining discs are intact. There is a mild hypertrophic change at the L4-5 level as well. There is no evidence of spinal or neural foraminal stenosis.

**IMPRESSION:**

DEGENERATIVE DISC WITH MILD POSTERIOR PROTRUSION AT L5-S1.  FACET ARTHROSIS L4-5 AND L5-S1.

Dictated by: TURNER, PAUL A

Verified by: TURNER, PAUL A.

Transcriptionist: EDWARDS, ELLEN



Jackson Hospital & Clinic, Inc.
1725 Pine Street
Montgomery, AL 36106-1117
A Non-profit Organization

Page 1 of 1

**X-RAY REPORT**



# RADIOLOGY GROUP, P.A. OF JACKSON HOSPITAL

### 1722 PINE STREET - MONTGOMERY, ALABAMA 36106
#### Suite 307 - Ultrasound & Mammography Telephone 834-2182

| Suite 203 - Diagnostic Radiology | Telephone | 834-3671 |
| OFFICE HOURS - 8:00 - 4:30 | Business Office Telephone | 270-9914 |

| | |
|---|---|
| Dr. Donald Dahlene | Dr. George Wakefield |
| Dr. Gary Scott | Dr. Ken Richardson |
| Dr. Robert L. Hutto | Dr. Jeffrey Adams |
| Dr. Craig R. Lyles | Dr. Stanley Winslow |
| Dr. Paul Turner | Dr. Lewis Gayden |

## X-RAY REPORT

| | | |
|---|---|---|
| Name: COWAN, DOROTHY | DOB: 12/25/1957 | Age: 46Y |
| Requesting Physician: UNKNOWN, MD MD | | Xray #: |
| Order ID: A.1 | | Patient Location: / DISC/DIS |
| Addendum #: 0 | Account #: RG-003490 | MRN: 065575 |

Clinical Data: routine

**Procedure: MAMMOGRAM DIGITAL SCREEN BILAT**

Date of Exam: 11/15/2004

Date of Transcription: 11/15/2004

Compared to 11/13/03.

There is heterogeneously dense breast parenchyma. Computer assisted detection utilized. No dominant mass, suspicious calcifications, or architectural distortion.

IMPRESSION:
NO MAMMOGRAPHIC EVIDENCE OF MALIGNANCY.

BIRADS I: Negative.

Dictated by: ADAMS, JEFFREY DEAN
Verified by: ADAMS, JEFFREY DEAN
Transcriptionist: CHAVERS, TARA
cc:

Page 1 of 1

MEMORANDUM

TO: _Dr. Joel McCloud_

FROM: Mary Jackson, Physical Therapy Department

DATE: _4/1/05_

Re: Physical Therapy Initial Evaluation

Patient: _Dorothy Cowan_

The enclosed initial evaluation needs to be signed and dated by you and returned to our office as soon as possible. Please retain a copy for your records, if needed. A self addressed envelope is enclosed for your convenience.

If you have any questions or if we may be of further assistance, please contact me at (334) 293-8158. Thank you in advance for your cooperation.

**Physical Therapy Eval**

ACCOUNT#: 10704585  M/R #: 06-55-75
CONAN, DOROTHY
SEX - F  BORN 12/25/1957  F/C B SPT
MCCLOUD JR, JOEL  ROOM
Patient Label

**Diagnosis:** lumbar pain
**Past Med Hx:** HTN, heart murmur; nkda done

**Age:** 47   Male/**Female**

**Subjective:** ongoing ~3 wks ago; pain (L) side → but occasionally (R) also

**Prior level of function:** (I) ē ADLs works @ hospital - administrative duties - lot of sitting computer work
**Pain Level** (1 2 3 **4** 5 **6** 7 8 9 10)
**Location:** @ best ___ @ worst lumbar
**Current Medications:** Skelaxin, Bextra, Benacar

**Objective:**
Observation: Per MRI report 3/16/05
Degenerative disc L4-5, L5-S1 HNP
facet arthrosis L4-5 & L5-S1
**Weight Bearing:** FWB ✓ WBAT
TDWB___ PWB___ NWB___
**Assistive Device:** Standard Walker___
Rolling Walker___ Crutches___ Cane___
Other:___

**Transfers:** Min___ Mod___ Max___  (I)
**Balance:** Sitting > Good ✓ Fair___ Poor___
Standing> Good ✓ Fair___ Poor___
**Reflexes:** Biceps> 0 1+2+ Triceps>0 1+2+
Brachioradialis>0 1+2+ Patella >0 1+2+ Achilles>0 1+2+
**Gait:** Normal/Abnormal
**Gait deviation:**
**Range of Motion:**
Cervical> WFLs/WNLs Limited:___
Lumbar> WFLs/WNLs Limited: FF 80° ē onset of pain, ext. WNL ē pain SB (B) WNL ē pain
RUE > WFLs/WNLs Limited:___
RLE > WFLs/WNLs Limited:___
LUE > WFLs/WNLs Limited:___
LLE > WFLs/WNLs Limited:___
• WFLs= Within Functional Limits
• WNLs= Within Normal Limits
**Strength: Manual Muscle Testing**
RUE 5 4 3 2 1 0
RLE 5 (4) 3 2 1 0
LUE 5 4 3 2 1 0
LLE 5 (4) 3 2 1 0

As discussed ē Pt, work station described not ē good ergonomics
• computer screen @ (position)
• keyboard another causing → trunk rot. ē work
• improper chair height
• improper use of phone

**Sensation** (grossly intact)/ Impairment
Impairment location:___

**Signs and Symptoms:** Biomechanical L-spine pain L5-S, disc bulge & foraminal narrowing, lumbar/upper-trunk muscle weakness,
**Special Tests** (+) SLR (L) 60°; (-) SLR (R) (-) Patricks test. + pain ē manual

**Assessment: Problem List**
1. ☑ Decreased Strength    traction, no innom rotation; repeated ext. pain
2. ☐ Decreased Range of Motion
3. ☐ Dependent Transfers
4. ☐ Decreased Mobility
5. ☐ Decreased Balance
6. ☐ At risk for Falls
7. ☐ Unable to perform activities of daily living without assistance
8. ☑ Other pain affecting work activities

**Rehab Potential:** Good ✓ Fair___ Poor___
**Functional Short-Term Goals (1-30 days)**
1. (I) ē HEP
2. Correction of work station to ↑ ergonomic
3. (I) ē body mechanics
4. ↓ pain 4/10 @ worst
**Functional Long Term Goals (30 days to end of care)**
5. Centralization of pain to L-spine
1. ↑ strength (B)LE's, L-spine to ↑ stability & ?
2. Return to previous level of function ē ↓ pain
3.
4.

**Treatment Provided**
Therapeutic Procedure        Modalities
☑ Therapeutic Exercise 20 min ☑ Electrical stim 10 min
☐ Therapeutic Activity___min ☑ Hot/Cold pack 15 min
☐ Manual therapy___min      ☐ Ultrasound___min
☐ Gait training___min       ☐ IontoPhoresis___min
☐ Neuro reeducation___min   ☐ Phonophoresis___min
                            ☑ Mech. Traction 15 min
Total treatment time___min  ☐ Whirlpool___min

**Plan**
Patient is to be seen 3 a week for 3 weeks
Recertification will be required on ___/___/___

Returns to Doctor___/___/___

I have examined this patient and deemed outpatient physical therapy to be necessary. Treatment will be furnished while the patient is under my care. I am aware that the above plan will be effective immediately and will be reviewed and updated every 30 days as the patient's condition requires.

_Joel McCloud_                    _Sandra Whalen_ PTH# 2944   3/30/05
Physician's signature              Physical Therapist              Date

PT-01 JH 7/97

Mulberry
00007

**MULBERRY MEDICAL ASSOCIATES**
**1301 MULBERRY STREET**
**MONTGOMERY, ALABAMA   36106**
**(334)265-6153**

RETURN TO WORK/SCHOOL

Name: _Dorothy Cowan_____

has been under my care from _3-22-05_

to_ _3-27-05_____ and may be able to return

to work/school on _3-28-05___.

Limitation/Remarks:_____

_____

Dr._ _Joel Mc Clendy Jr MD._____

**JOHN E. HACKMAN, M.D., P.A.**
**1722 PINE ST., SUITE 1001**
**MONTGOMERY, AL 36106-1107**

COWAN, DOROTHY R.

BIRTHDATE:     12-25-57
S.S #:         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

03-17-05

CHIEF COMPLAINT: Low back pain.

HISTORY: This 47 year old black female comes in with a two week history of low back pain. It does not radiate. She says that it is aggravated by twisting and turning at her desk at Jackson Hospital. Over the weekend the pain pretty much goes away. She is taking Bextra and Skelaxin.

PAST HISTORY: Positive for high blood pressure.

PRIOR SURGERY: None.

CURRENT MEDICATIONS: Only for the present illness.

ALLERGIES: Not reported.

FAMILY HISTORY: Positive for heart disease and high blood pressure.

SOCIAL HISTORY: She is a nonsmoker.

PHYSICAL EXAM: She walks well. She has negative straight leg raising. Reflexes are normal. There is no foot drop.

X-RAYS: MRI scan (JH) shows some degenerative changes at L5-S1 with some posterior protrusion. She does not have a herniated disc or a stenosis.

IMPRESSION: I told her I agree with her current medications. I am going to recommend some P.T. and give her a slip to get the P.T. started. I will see her back as necessary.

cc: Dr. McCloud

JEH/caw

**Certificate to**
# Return to School / Work

Name **Dorothy Cowan**

has been under my care from **8-24** to **8-30-04**

and is able to return to school/work on **8-30-04**

Comments

Dr. **Joel McCloud Jr M.D.**

Address **1301 Mulberry St**

Date **8/26/04**   Phone **334-265-6153**

**Tussionex®℮** Pennkinetic®
(hydrocodone polistirex/
chlorpheniramine polistirex)
Extended-Release Suspension

**CELLTECH**   **Celltech Pharmaceuticals....Providing Solutions for Cough**
Please see accompanying Full Prescribing Information

©2003 Celltech Pharmaceuticals, Inc., Rochester, NY 14623      M14-053      Printed in U.S.A./ January 2003

Dorothy Cowan

**From:** Dorothy Cowan
**To:** Gilbert Darrington
**Date:** 6/22/06 8:54AM
**Subject:** Patient Access Dept. Meeting

I would like to express my opinions on the department meeting on yesterday, 06/21/06. Our Director David Jones, offended quite a few employees, and me personally. This department is 95% African-American, and he referenced to his employees as monkeys! He named them as Fabulous, Friendly, and Gorilla. He made the ludicrous comment, waving a stun gun that if he didn't have cooperation from his staff, they would be stunned! I would like for there to be a mandatory meeting immediately, demanding an apology. This is insubstantial wording, and I must say, lack of professionalism.

Thanks,
Dorothy

Dorothy Cowan
Bed Control Supervisor
Jackson Hospital & Clinic
334-293-8102 Office
334-293-8756 Fax
334-519-3824 Beeper

**CC:** Ed Scholl

Mulberry
00011

Case 2:07-cv-00779-MHT-TFM    Document 43-2    Filed 07/03/2008    Page 12 of 81

From:       Dorothy Cowan
To:         Gilbert Darrington
Date:       6/22/06 9.44AM
Subject:    Department Meeting

I was very upset this a.m  when I sent you the e-mail regarding the events that took place at yesterdays patient access department meeting  I was offended, frightened, and treated in a undignfied manner  Mr Jones inappropriately used stuffed animals and a stun gun during the meeting  He compared all of the African American employees to a monkey  He had two stuffed monkeys and a stuffed gorrilla  He had names written on them Fabulous, Friendly, and Gorilla  He gave Gorilla to Charlotte and said she was the big bully of the group  He further went on to grab the gun, wave it in the air and stated if we all didn't begin acting right he would shoot us with the gun  I hope this E-mail has better discribed the events as they took place  I would like to speak to you both as soon as possible about yesterdays events and how we should proceed

Dorothy Cowan
Bed Control Supervisor
Jackson Hospital & Clinic
334-293-8102 Office
334-293-8756 Fax
334-519-3824 Beeper


CC:         Ed Scholl

Mulberry
00012

July 21,2006

Dear Gentlemen,

      I am writing this letter in regards to a Departmental Meeting that took place between the staff in the Patient Access Department and Mr. David Jones. I am fairly confident that the nature of this particular meeting has been discussed throughout the entire hospital, so I am certain that Human Resources as well as Administration have gotten an ear full as to what took place. My concern now is what is going to be done to correct this injustice? Being an African American woman working under David Jones has been an experience that I would not wish on my worst enemy. I am totally outraged not only at the fact that he felt as though pulling such a stunt was alright, but I am also upset that nothing has been done about it. As one of Mr. Jones employees sitting in that meeting not only myself but several other employees as well felt down right outraged and degraded. On a daily basis we are forced to work in an enviroment where we feel unappreciated and underpaid. We take abuse on a everyday basis not only from patients and other employees, but Mr. Jones himself. He has no people skills at all. He does not know how to address us as his employees or as common human beings. He shows no compassion or consideration for his employees at all. We as employees of Mr. Jones have always felt a negative attitude from him, but in this particular meeting he displayed it. He showed us how he really felt about us as human beings. If you are unaware as to what went on let me enlighten you. On June 21,2006 Mr. Jones held a meeting in which he felt that it was necessary to use BIG BLACK MONKEYS and GORILLAS to represent his employees. Not only did he indicate that these Monkeys represented us, he also felt that it was O.K. to pin point one particular employee calling her the bully of the group. He then threw the MONKEY at this employee. He then proceeded to pull out what appeared to be a STUN GUN. He then began waving the gun around saying that he would SHOOT us if we did not began to act right. Now maybe some people, including Mr. Jones himself may find this behavior amusing. I am here to let you know that as employee, and a Black female I did not appreciate it at all. Myself as well as several other employees felt that Mr. Jones's behavior was down right RACIST. We felt as though he thought of us as nothing but a bunch of Monkeys who

Mulberry
00013

could only relate to GUNS and VIOLENCE. He made us feel lower than the dirt on the ground. What little respect we had for him as our Superior was lost that day. To make matters worst, Mr. Jones had the audacity to call a meeting where he called himself apologizing. We don't even consider what he did an apology. He proceeded to "stutter" through what appeared to be a written statement that someone else had written for him. The statement not only seemed to be written by someone else, but he stated it with no feeling or remorse for what he had done. As a matter of fact after listening to the "so called apology" we felt as though he indirectly blamed us for taking his actions the wrong way. He stated that some of us may have taken the meeting the wrong way. There is only one way to take what he did to us that day, and that is the way that it was intended. To add insult to injury, it is rumored that Mr. Jones made the statement that what he had done would never make it to administration. I am sure that you all would agree that something has to be done about this. I am Sorry, but we are not going to continue to take this abuse from Mr. Jones. We as a group have contacted and discuss this situation with several attorneys. They have informed us that if the need arises we have a strong case for Racial Discrimination, and that they would be happy to represent us. We would like to give the hospital ample time to rectify this problem. If we continue to feel as though nothing is going to be done we are prepared to move farther. In doing so we are prepared to file a formal complaint with the courts as well as contact the media so that we can get some results. We do not want for it to go that far. We are hoping that the hospital will settle this matter in house. We want you all to prove to Mr. Jones that this type of behavior is unacceptable. We are asking that you please prove to us that you care about us not only as employees, but as human beings. If we don't get this satisfaction from you, we will be forced to get it elsewhere.

Thank you in advance,

A Group Of Unsatisfied Employees.

CC: Don Henderson
CC: Ed Scholls

Mulberry
00014

**CC: Gilbert Darrington**

Mulberry
00015

Certification of Health Care Provider
(Family and Medical Leave Act of 1993)

**U.S. Department of Labor**
Employment Standards Administration
Wage and Hour Division



*(When completed, this form goes to the employee, **Not to the Department of Labor**.)*

OMB No.: 1215-0181
Expires: 08-31-2007

1. Employee's Name

*Dorothy Cowan*

2. Patient's Name *(If different from employee)*

3. Page 4 describes what is meant by a **"serious health condition"** under the Family and Medical Leave Act. Does the patient's condition[1] qualify under any of the categories described? If so, please check the applicable category.

(1) _____ (2) _____ (3) _____ (4) _✓_ (5) _____ (6) _____ , or None of the above _____

4. Describe the **medical facts** which support your certification, including a brief statement as to how the medical facts meet the criteria of one of these categories:

*Pt c Insomnia, recently worsened Headaches, Poorly controlled Hypertension 2° Post-Traumatic Stress*

5. a. State the approximate **date** the condition commenced, and the probable duration of the condition (and also the probable duration of the patient's present **incapacity**[2] if different):

*Commenced 6/21/06 and is ongoing*

b. Will it be necessary for the employee to take work only **intermittently or to work on a less than full schedule** as a result of the condition (including for treatment described in Item 6 below)?

*yes*

If yes, give the probable duration: *4-5 weeks*

c. If the condition is a **chronic condition** (condition #4) or **pregnancy**, state whether the patient is presently incapacitated[2] and the likely duration and frequency of **episodes of incapacity**[2]:

*Pt is incapacitated for the next 4-5 weeks*

Mulberry
00016

---

[1] Here and elsewhere on this form, the information sought relates **only** to the condition for which the employee is taking FMLA leave.

[2] "Incapacity," for purposes of FMLA, is defined to mean inability to work, attend school or perform other regular daily activities due to the serious health condition, treatment therefor, or recovery therefrom.

Form WH-380
Revised December 1999

6. a. If additional **treatments** will be required for the condition, provide an estimate of the probable number of such treatm.

*Additional treatment to be determined by response to current treatment plan.*

If the patient will be absent from work or other daily activities because of **treatment** on an **intermittent** or **part-time** basis, also provide an estimate of the probable number of and interval between such treatments, actual or estimated dates of treatment if known, and period required for recovery if any:

b. If any of these treatments will be provided by **another provider of health services** (e.g., physical therapist), please state the nature of the treatments:

c. **If a regimen of continuing treatment** by the patient is required under your supervision, provide a general description of such regimen (*e.g.*, prescription drugs, physical therapy requiring special equipment):

*Prescription drugs, Rome relaxation techniques temporary stress/job avoidance.*

7. a. If medical leave is required for the employee's **absence from work** because of the **employee's own condition** (including absences due to pregnancy or a chronic condition), is the employee **unable to perform work** of any kind?

*Yes, unable to work currently.*

b. If able to perform some work, is the employee **unable to perform any one or more of the essential functions of the employee's job** (the employee or the employer should supply you with information about the essential job functions)? If yes, please list the essential functions the employee is unable to perform:

c. If neither a. nor b. applies, is it necessary for the employee to be **absent from work for treatment**?

Mulberry
00017

A "**Serious Health Condition**" means an illness, injury impairment, or physical or mental condition that involves one of the following:

1. Hospital Care

    **Inpatient care** (*i.e.*, an overnight stay) in a hospital, hospice, or residential medical care facility, including any period of incapacity[2] or subsequent treatment in connection with or consequent to such inpatient care.

2. Absence Plus Treatment

    (a) A period of incapacity[2] of **more than three consecutive calendar days** (including any subsequent treatment or period of incapacity[2] relating to the same condition), that also involves:

        (1) **Treatment**[3] **two or more times** by a health care provider, by a nurse or physician's assistant under direct supervision of a health care provider, or by a provider of health care services (*e.g.*, physical therapist) under orders of, or on referral by, a health care provider; or

        (2) **Treatment** by a health care provider on **at least one occasion** which results in a **regimen of continuing treatment**[4] under the supervision of the health care provider.

3. Pregnancy

    Any period of incapacity due to **pregnancy**, or for **prenatal care**.

4. Chronic Conditions Requiring Treatments

    A **chronic condition** which:

        (1) Requires **periodic visits** for treatment by a health care provider, or by a nurse or physician's assistant under direct supervision of a health care provider;

        (2) Continues over an **extended period of time** (including recurring episodes of a single underlying condition); and

        (3) May cause **episodic** rather than a continuing period of incapacity[2] (*e.g.*, asthma, diabetes, epilepsy, etc.).

5. Permanent/Long-term Conditions Requiring Supervision

    A period of **Incapacity**[2] which is **permanent or long-term** due to a condition for which treatment may not be effective. The employee or family member must be **under the continuing supervision of, but need not be receiving active treatment by, a health care provider**. Examples include Alzheimer's, a severe stroke, or the terminal stages of a disease.

6. Multiple Treatments (Non-Chronic Conditions)

    Any period of absence to receive **multiple treatments** (including any period of recovery therefrom) by a health care provider or by a provider of health care services under orders of, or on referral by, a health care provider, either for **restorative surgery** after an accident or other injury, **or** for a condition that **would likely result in a period of Incapacity**[2] **of more than three consecutive calendar days in the absence of medical intervention or treatment**, such as cancer (chemotherapy, radiation, etc.), severe arthritis (physical therapy), and kidney disease (dialysis).

This optional form may be used by employees to satisfy a mandatory requirement to furnish a medical certification (when requested) from a health care provider, including second or third opinions and recertification (29 CFR 825 306).

*Note:* Persons are not required to respond to this collection of information unless it displays a currently valid OMB control number.

---

[3] Treatment includes examinations to determine if a serious health condition exists and evaluations of the condition. Treatment does not include routine physical examinations, eye examinations, or dental examinations.

[4] A regimen of continuing treatment includes, for example, a course of prescription medication (*e.g.*, an antibiotic) or therapy requiring special equipment to resolve or alleviate the health condition. A regimen of treatment does not include the taking of over-the-counter medications such as aspirin, antihistamines, or salves; or bed-rest, drinking fluids, exercise, and other similar activities that can be initiated without a visit to a health care provider.

---

**Public Burden Statement**

We estimate that it will take an average of 20 minutes to complete this collection of information, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing collection of information. If you have any comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, Department of Labor, Room S-3502, 200 Constitution Avenue, N.W., Washington, D.C. 20210.

**DO NOT SEND THE COMPLETED FORM TO THIS OFFICE; IT GOES TO THE EMPLOYEE.**

Mulberry
00018

# CONTINUING DISABILITY CLAIM FORM—PHYSICIAN DISABILITY STATEMENT

**Failure to complete this form in its entirety may result in a delay in processing this claim.**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime, and subjects such person to criminal and civil penalties.

Policy Number: PB964232                    Policyholder Name: Dorothy R  Cowan

## SECTION B: PHYSICIAN'S DISABILITY STATEMENT  Must be completed by physician or physician's staff.

PHYSICIAN'S NAME  *Joel McCloud*

PHONE NUMBER (*334*) *265-6153*     FAX NUMBER (*334*) *264-1072*

MAILING ADDRESS *1301 Mulberry St*     CITY *Monty*     STATE *AL*     ZIP *36106*

1  First date of disability: *1/16/07*   First date out of work: *1/16/07*   Last date of treatment: *1/16/07*

2  Pregnancy claims: Date of delivery: *N/A*   ☐ Vaginal ☐ Cesarean  If not delivered, expected delivery date: ___/___/___

   Please advise of any complications: _____

3  Diagnosis Description and ICD code: *794.0 Headache, 401.0 HTN, 300.00 Anxiety Disorder*

4  Was patient hospitalized as a result of this diagnosis? ☐ Yes ☒ No  Admission: ___/___/___   Discharge: ___/___/___

   Hospital Name: _____   City: _____   State: _____

5  Is patient currently working: ☒ full-time? ☐ part-time? ☐ light duty?  Date patient was released to return to work: *1/30/07*

6  If patient has not been released to return to work or if patient is working light duty, please provide the next appointment date: *2/16/07*

7  If patient is not employed, or employed less than 30 hours, which Activities of Daily Living (ADLs) is patient unable to perform?

   Check and initial all that apply:   ☐ Continence   ☐ Transferring   ☐ Dressing   ☐ Toileting   ☐ Eating

PHYSICIAN'S SIGNATURE *Joel McCloud Jr MD*     DATE *3/5/07*     TAX ID NUMBER *630938944*

## SECTION C: EMPLOYER'S DISABILITY STATEMENT  Please complete if filing for disability.

EMPLOYER S NAME _____

PHONE NUMBER ( )     FAX NUMBER ( )

MAILING ADDRESS _____   CITY _____   STATE ____   ZIP ____

1  Date of Hire: ___/___/___     **First date of disability: ___/___/___**

2  Is the person still employed? ☐ Yes ☐ No     If no, last date of employment: ___/___/___

3  Prior to this disability, number of hours worked per week: _____   Annual Base Salary (prior to disability)  $_____

4  Was this disability caused by an accident that occurred at the workplace? ☐ Yes  ☐ No

5  Has employee returned to work? ☐ Yes  ☐ No     If yes, is employee working ☐ full-time? ☐ part-time? ☐ light duty?

6  Date employee began light duty: ___/___/___     Date returned (or expected to return) to Full-Time Duty: ___/___/___

7  Is the employee currently earning at least 80% of their pre-disability salary? ☐ Yes  ☐ No

8  Does the employee pay Accident Disability Rider or Short-Term Disability premiums with pre-tax dollars? ☐ Rider ☐ Short-Term Disability **(Please contact payroll and/or check the employee's SRA/PDA card for the answer to this question.)**

9  Does employer pay a portion of the disability premium for the employee? ☐ Yes ☐ No     If yes, what percent?_____ %

10  Employee is: (Check all that apply) ☐ exempt from Social Security     ☐ exempt from Medicare     ☐ subject to RRTA

**Please note:** The employer is required to report disability benefits paid on pre-tax plans on its Form 941 and the employee's Form W-2.

EMPLOYER'S SIGNATURE _____   TITLE _____   DATE _____

Mulberry
00019

American Family Life Assurance Company of Columbus (Aflac)
Attn:  Claims Department • Worldwide Headquarters • 1932 Wynnton Road • Columbus, GA  31999
For information or help filing your claim, please call toll-free 1-800-99-AFLAC (1-800-992-3522) or visit our Web site at aflac com
Toll-free fax number: 1-877-44-AFLAC (1-877-442-3522)



**Mulberry Medical**
*Associates, P.C.*
*1301 Mulberry Street*
*Montgomery, AL  36106*
*(334) 265-6153*

*Internal Medicine*
*and Endocrinology*

*John A. Jernigan, M.D.*
*Joel McCloud, Jr., M.D.*
*Norman L. Taylor, M.D.*

January 17,2 007

RE: Dorothy Cowan

To Whom It May Concern:

Ms. Cowan is a patient in my care.  Recent developments resulting in a change in her work environment have led to exacerbations of underlying claustrophobia.  The accompanying physical symptoms with this disorder are quite debilitating and can prohibit her from being productive.  Please ensure that her workplace remains open and non–enclosed, thereby compromising her job performance and well-being.

Sincerely,

Joel McCloud, M.D.
JM/mkt

Mulberry
00020



**Mulberry Medical**
*A s s o c i a t e s ,   P . C .*
1301 Mulberry Street
Montgomery, AL  36106
(334) 265-6153

*Internal Medicine*
*and Endocrinology*

John A. Jernigan, M.D.
Joel McCloud, Jr., M.D.
Norman L. Taylor, M.D.

1/16/07

Re: Dorothy Cowan

Due to exacerbations of recent health concerns, Mrs. Cowan will be unable to return to work prior to 1/22/07.
Please excuse her absence 1/17-1/21/07.

Sincerely,

Joel McCloud, Jr. MD



**U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION**
**Birmingham District Office**

Ridge Park Place
1130 22ⁿᵈ Street, South, Suite 2000
Birmingham, AL 35205
(205) 212-2100
TTY (205) 212-2112
FAX (205) 212-2105

Our Reference:
Charge No: 420 2007 00949
Dorothy Ree Cowan
v.
David Jones and Jackson Hospital

Dorothy Ree Cowan
2185 Beverly Drive
Montgomery, AL 36111

Dear Ms. Cowan:

The charge of employment discrimination you filed against the above-named employer has been assigned to me for investigation.

I have not received a response from the Respondent. If you need to contact me, please call me at (205) 212-2137. If I am not in the office when you call, please leave your name, telephone number, and a time I can best reach you.

Sincerely,

_12/15/06_
Date

_Sh   for_
Glenda Bryan-Brooks
Investigator

# CHARGE OF DISCRIMINATION

This form is affected by the Privacy Act of 1974; See Privacy Act Statement before completing this form

| AGENCY | CHARGE NUMBER |
|---|---|
| ☐ FEPA | |
| ☐ EEOC | |

and EEOC

*State or local Agency, if any*

NAME *(Indicate Mr., Ms., Mrs.)*  Dorothy Ree Cowan

HOME TELEPHONE *(Include Area Code)*  334-356-9592

STREET ADDRESS  2185 Beverly Drive

CITY, STATE AND ZIP CODE  Montgomery Alabama 36111

DATE OF BIRTH  12-25-57

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY, APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME *(If more than one list below.)*

NAME  David Jones

NUMBER OF EMPLOYEES, MEMBERS  One

TELEPHONE *(Include Area Code)*  334-293-8834

STREET ADDRESS  1725 Pine Street

CITY, STATE AND ZIP CODE  Montgomery Alabama 36106

COUNTY  montgomery

NAME  Jackson Hospital

TELEPHONE NUMBER *(Include Area Code)*  334-293-8834

STREET ADDRESS  1725 Pine Street

CITY, STATE AND ZIP CODE  Montgomery Alabama 36106

COUNTY  montgomery

CAUSE OF DISCRIMINATION BASED ON *(Check appropriate box(es))*

☑ RACE  ☐ COLOR  ☑ SEX  ☐ RELIGION  ☐ AGE
☑ RETALIATION  ☐ NATIONAL ORIGIN  ☐ DISABILITY  ☐ OTHER *(Specify)*

DATE DISCRIMINATION TOOK PLACE
EARLIEST *(ADEA/EPA)*    LATEST *(ALL)*

☑ CONTINUING ACTION

THE PARTICULARS ARE *(If additional paper is needed, attach extra sheet(s)):*

A meeting was conducted by our Director, David Jones during which he used Stuffed Monkeys and a TASER to demonstrate how he would deal with "uncooperative employees." As the majority of those present were African-American Females, This was Racially discriminatory. After speaking with Gilbert Darrington Human Resource Director and Ed Scholl Asst. Administrator, I was later Transfered To another Department, Mr. Jones is still in his previous position as Department Director. The general opinion is that he is Protected by being Related To Vichie Jones, another Asst. Administrator This is grossly unfair. I have been employed with Jackson Hospital For The past eighteen years. I have an excellent Record, Being Supervisor →

I want this charge filed with both the EEOC and the State or local Agency, if any. I will advise the agencies if I change my address or telephone number and I will cooperate fully with them in the processing of my charge in accordance with their proceedures.

NOTARY - (When necessary for State and Local Requirements)

I swear or affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief.

I declare under penalty of perjury that the foregoing is true and correct.

SIGNATURE OF COMPLAINANT

SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE (Day, month, and year)

Date  11-28-06    Charging Party *(Signature)*  Dorothy Cowan

EEOC FORM 5 (Test 10/94)

Mulberry
00023



Ms. Dorothy Ree Cowan
2185 Beverly Drive
Montgomery, AL 36111

Dwayne L. Brown
Attorney at Law
5925 Carmichael Road, Suite C
Montgomery, Alabama 36117
P.O. Box 230205
Montgomery, Alabama 36123-0205

February 13, 2007

Re: Dorothy Ree Cowan
    V.
    David Jones and Jackson Hospital

1/30/2007
Gilbert Darrington sent a family leave letter to me stating for me to call my supervisor and
check in with her each week. I stated to Gilbert Darrington that I did see that requirement
in the hospital policy hand book.

1/30/2007
Terri Lowery called me at 5:30 p.m. to ask for the key to the file cabinet. The cabinet
contains files on the other employees that I have supervised in Bed Control. I told Terri
that I wasn't feeling well and I preferred to return the key the following day. Terri replied
that she would call Gilbert Darrington and tell him.

1/31/2007
I telephoned Terri Lowery to inform her that on January 30, 2007 at approximately 7:30
p.m.; I had returned the key to the file cabinet and my beeper which I had carried with me
at all times since I was a supervisor in bed control.

2/13/2007
I received a phone from Gilbert Darrington at approximately 3:00 p.m. wanting to know
when I was returning back to work and to let me know when I did return I would no
longer be supervisor over bed control that I would be a bed control clerk. He also informed
me that I would have to work all shifts.

Thanking You In Advance

*Dorothy Ree Cowan*
Dorothy Ree Cowan

Mulberry
00024

**MULBERRY MEDICAL ASSOCIATES**
1301 MULBERRY STREET
MONTGOMERY, ALABAMA   36106
(334)265-6153

RETURN TO WORK/SCHOOL

Name: _Dorothy Cowar_

has been under my care from _1-22-07_

to _2/19/07_ and may be able to return

to work/school on _2/20/07_

Limitation/Remarks:_____

_____

Dr. _Joel M. Cloud, Jr. MD_

**Failure to complete this form in its entirety may result in a delay in processing this claim.**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime, and subjects such person to criminal and civil penalties.

Policy Number: _____  Policyholder Name: _____

Patient Name: Dorothy Cavan

**SECTION B: PHYSICIAN'S STATEMENT   Please answer each question COMPLETELY.**

| PHYSICIAN'S NAME Joel McCloud, Jr. | PHONE NUMBER (334) 265-6153 | FAX NUMBER (334) 269-1072 |
|---|---|---|

| MAILING ADDRESS 1301 Mulberry Street | CITY Montgomery | STATE AL | ZIP 36106 |
|---|---|---|---|

| DATES OF SERVICE | DIAGNOSIS CODE ICD | DIAGNOSIS DESCRIPTION | PROCEDURE CODE | PROCEDURE DESCRIPTION | PLACE OF SERVICE |
|---|---|---|---|---|---|
| 1/16/07 | 7840 | Headache | | | Mulberry Medical Assoc. |
| " | 300.0 | Anxiety | | | "  " |
| " | 4010 | HTN | | | "  " |

1. Symptoms first occurred on: 1/15/07    If diagnosed with cancer, date of initial diagnosis: N/A

2. Patient first consulted you for this condition on: 1/16/07

3. Is there a referring physician?  ☐ Yes  ☑ No    If yes, physician's name: _____

   Referring physician's address: _____    Phone number: _____

4. Was patient hospitalized as a result of this diagnosis?  ☐ Yes  ☑ No    Admission: ___/___/___    Discharge: ___/___/___

   Hospital Name: _____    City: _____    State: _____

5. Pregnancy claims: Date of delivery: ___/N/A___    ☐ Vaginal  ☐ Cesarean

6. If not delivered, expected delivery date: N/A

Joel McCloud, Jr.                              1/26/07                K 630938944
PHYSICIAN'S SIGNATURE                          DATE                    TAX ID NUMBER

**ATTENTION PHYSICIAN: If patient is disabled, please ALSO complete SECTION C below.**

**SECTION C: PHYSICIAN'S DISABILITY STATEMENT  Must be completed by physician or physician's staff.**

1. First date of disability: 1/16/07    Last date of treatment: 1/16/07

2. Is patient currently working? ☑ Full-time?  ☐ Part-time?  ☐ Light duty?  Date patient was released to return to work: 2/20/07

3. If patient has not been released to return to work or if patient is working light duty, please provide the next appointment date: ___/___/___

4. If patient is not employed, or employed less than 30 hours, which Activities of Daily Living (ADLs) is the patient unable to perform?

Check and initial all that apply:  ☐ Continence  ☐ Transferring  ☐ Dressing  ☐ Toileting  ☐ Eating  ☐ Bathing (PA only)

Joel McCloud, Jr.                              1/26/07                K 630938944
PHYSICIAN'S SIGNATURE                          DATE                    TAX ID NUMBER

*Please review and sign the attached authorization. Two copies are attached: return one copy to Aflac and keep one for your records. By returning the signed authorization with your claim, you will help us process your claim as quickly and efficiently as possible.*

American Family Life Assurance Company of Columbus (Aflac)
Attention: Claims Department • Worldwide Headquarters • 1932 Wynnton Road • Columbus, GA 31999
For information or help filing your claim, please call toll-free 1-800-99-AFLAC (1-800-992-3522) or visit our Web site at aflac.com
Toll-free fax number 1-877-44-AFLAC (1-877-442-3522)

S2029                                          Page 2                                          11/05

Mulberry
00026

# REFILL  REQUEST
## AUTO-FAX ELECTRONICALLY TRANSMITTED: 03/08/2007  1:05 PM    EST

**Prescriber:**  JOEL J MCCLOUD

1301 MULBERRY ST
MONTGOMERY, AL 36108

Phone:  (334) 265-6153

FAX:  (334) 264-1072

CVS/Pharmacy
Store #:  4906
4240 NARROW LANE
MONTGOMERY, AL 36105

Phone:  (334) 284-3298

FAX:(334) 284-3816

---

**For Patient :**
COWAN, DOROTHY

2185 BEVERLY DR
MONTGOMERY, AL 36111

DOB:  12/25/1957
Phone:  (334) 356-9592
**For Prescription :**

Rx#:  734225                        Last Filled:  02/06/2007

XANAX 0.5 MG TABLET UPJ
Qty. Prescribed:   40

SIG:  TAKE 1/2 TO 1 TABLET BY  MOUTH 2 TIMES A
DAY AS  NEEDED FOR NERVOUS

---

Comments from pharmacy:

---

**Authorization:**

☑ Authorized this time plus  _5_  additional refills          ○ Not Authorized
○ Generic Equivalent Authorized

Prescriber Comments/changes:

| Prescribers Name(Printed): _Joel McCloud_ | Prescriber's DEA #: _BM1928817_ |
|---|---|
| Prescriber's Signature _Joel McCloud_   Date: 3/8/07 | |

**Massachusetts Only:**   Interchange is Mandated unless Practitioner writes the words "No Substitution"

The information contained in this electronic message as well as any attachments to this message are intended for the exclusive use of the intended recipient and may contain confidential or privileged information. If you are not the intended recipient, please destroy all copies of this message as well as its attachments and advise the sender immediately

Mulberry
00027

MULBERRY MEDICAL ASSOCIATES
1301 MULBERRY STREET
MONTGOMERY, ALABAMA  36106
(334)265-6153

RETURN TO WORK/SCHOOL

Name: Dorothy Cowar

has been under my care from 2/20/07

to 2/26/07 and may be able to return

to work/school on 2/26/07

Limitation/Remarks: _____

_____  _____

Dr. _____ Joel McClure, Jr. MD. _____

## CONTINUING DISABILITY – PHYSICIAN'S DISABILITY STATEMENT

### Failure to complete this form in its entirety may result in a delay in processing this claim.

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime, and subjects such person to criminal and civil penalties.

Policy Number: _____    Policyholder Name: _____

**SECTION B: PHYSICIAN'S DISABILITY STATEMENT  Must be completed by physician or physician's staff.**

PHYSICIAN'S NAME  _Joel McCloud_

PHONE NUMBER  (334) 26

FAX NUMBER  (334) 264-1072

MAILING ADDRESS  _301 Mulberry St_    CITY  _Montg_    STATE  _Al_    ZIP  _36106_

1. First date of disability: _1/16/07_    First date out of work: _1/16/07_    Last date of treatment: _1/16/07_

2. Pregnancy claims: Date of delivery: ___/___/___    ☐ Vaginal    ☐ Cesarean    If not delivered, expected delivery date: ___/___/___

   Please advise of any complications: _____

3. Diagnosis description and ICD code: _789.0 Headaches 402.10 Htt 300.00 Anxiety disorder_

4. Was patient hospitalized as a result of this diagnosis?  ☐ Yes  ☒ No    Admission: ___/___/___    Discharge: ___/___/___

   Hospital Name: _____    City: _____    State: _____

5. Is patient currently working:  ☐ full-time?  ☐ part-time?  ☐ light duty?    Date patient was released to return to work: _2/26/07_

6. If patient has not been released to return to work or if patient is working light duty, please provide the next appointment date: ___/___/___

7. If patient is not employed, or employed less than 30 hours, which Activities of Daily Living (ADLs) is patient unable to perform?

Check and initial all that apply:  ☐ Continence  ☐ Transferring  ☐ Dressing  ☐ Toileting  ☐ Eating  ☐ Bathing (RA only)

_Joel McCloud, Jr MD_                    _2/26/07_            _630938944_
PHYSICIAN'S SIGNATURE                    DATE                TAX ID NUMBER

**SECTION C: EMPLOYER'S DISABILITY STATEMENT  Please complete if filing for disability.**

| EMPLOYER'S NAME | PHONE NUMBER ( ) | FAX NUMBER ( ) |
|---|---|---|
| MAILING ADDRESS | CITY | STATE        ZIP |

1. Date of Hire: ___/___/___    First date of disability: ___/___/___

2. Is the person still employed?  ☐ Yes  ☐ No    If no, last date of employment: ___/___/___

3. Prior to this disability, number of hours worked per week: _____    Annual Base Salary (prior to disability): $_____

4. Was this disability caused by an accident that occurred at the workplace?  ☐ Yes    ☐ No

5. Has employee returned to work?  ☐ Yes    ☐ No    If yes, is employee working  ☐ full-time?  ☐ part-time?  ☐ light duty?

6. Date employee began light duty: ___/___/___    Date returned (or expected to return) to Full-Time Duty: ___/___/___

7. Is the employee currently earning at least 80% of their pre-disability salary?  ☐ Yes    ☐ No

8. Does the employee pay Accident Disability Rider or Short-Term Disability premiums with pre-tax dollars?  ☐ Rider  ☐ Short-Term Disability (Please contact payroll and/or check the employee's SRA/PDA card for the answer to this question.)

9. Does employer pay a portion of the disability premium for the employee?  ☐ Yes  ☐ No    If yes, what percent? _____ %

10. Employee is: (Check all that apply)  ☐ exempt from Social Security  ☐ exempt from Medicare  ☐ subject to RRTA

**Please note:**  The employer is required to report disability benefits paid on pre-tax plans on its Form 941 and the employee's Form W-2.

EMPLOYER'S SIGNATURE                    TITLE                DATE

American Family Life Assurance Company of Columbus (Aflac)
Attention: Claims Department • Worldwide Headquarters • 1932 Wynnton Road • Columbus, GA 31999
For information or help filing your claim, please call toll-free 1-800-99-AFLAC (1-800-992-3522) or visit our Web site at aflac.com
Toll-free fax number 1-877-44-AFLAC (1-877-442-3522)

S13270                    Page 2                    Mulberry
                                                    00029

# MULBERRY MEDICAL ASSOCIATES, P.C.
## INTERNAL MEDICINE

JOHN A. JERNIGAN, M.D.
DEA# BJ0957172 LIC# 9475 (AL)

JOEL MCCLOUD, JR , M D
DEA# BM1928817 LIC# 14690 (AL)

NORMAN L. TAYLOR, M D
DEA# BT1183780 LIC# 13588 (AL)

1301 MULBERRY STREET   MONTGOMERY, ALABAMA 36106   (334) 265-6153

PATIENT'S NAME _____

℞

DATE _____

| | MEDICATION | PLEASE LABEL   SIG: LABEL | STENGTH | DISP. NO. | RE-FILLS |
|---|---|---|---|---|---|
| 1. | Physical therapy | 3 x/week | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |

PRODUCT SELECTION PERMITTED _____ M D

DISPENSE AS WRITTEN _____ M D

0000011891

Printed by: CREATIVE PRINTING (334) 281-1315

**MULBERRY MEDICAL ASSOCIATES, P.C.**
INTERNAL MEDICINE

JOHN A. JERNIGAN, M.D.
DEA# BJ0957172 LIC# 9475 (AL)
NPI  1881635480

JOEL MCCLOUD, JR., M.D.
DEA# BM1928817 LIC# 14690 (AL)
NPI  1801836457

NORMAN L. TAYLOR, M.D.
DEA# BT1183780 LIC# 13588 (AL)
NPI  1811937469

SANDRIA WARREN, CRNP
RX # 2232 RN LIC # 1-095567
NPI  1841215084

1301 MULBERRY STREET   MONTGOMERY, ALABAMA 36106   (334) 265-6153

PATIENT'S NAME _Dorothy Crum_   DATE _11/16/__

Rx _17370_

| MEDICATION | PLEASE LABEL<br>SIG: LABEL | STENGTH | DISP.<br>NO. | RE-<br>FILLS |
|---|---|---|---|---|
| 1. _Nimron_ | _T SL p̄ Anxiety_ | _0.5mg_ | _60_ | _2_ |
| 2. |  |  |  |  |
| 3. |  |  |  |  |
| 4. |  |  |  |  |
| 5. |  |  |  |  |

_____ M.D.
PRODUCT SELECTION PERMITTED
0000011891

_____ M.D.
DISPENSE AS WRITTEN
Printed by: CREATIVE PRINTING (334) 281-1315

PRODUCT SELECTION PERMITTED
0000011891

DISPENSE AS WRITTEN
Printed by: CREATIVE PRINTING (334) 2

**MULBERRY MEDICAL ASSOCIATES, P.C.**
INTERNAL MEDICINE

JOHN A. JERNIGAN, M.D.
DEA# BJ0957172 LIC# 9475 (AL)

JOEL MCCLOUD, JR., M.D.
DEA# BM1928817 LIC# 14690 (AL)

NORMAN L. TAYLOR, M.D.
DEA# BT1183780 LIC# 13588 (AL)

SANDRIA WARREN, CRNP
RX # 2232 RN LIC # 1-095567

1301 MULBERRY STREET    MONTGOMERY, ALABAMA 36106    (334) 265-6153

PATIENT'S NAME _Dorothy Conway_

℞    DATE _1/16/07_

PLEASE LABEL

| MEDICATION | SIG: LABEL | STENGTH | DISP. NO. | RE-FILLS |
|------------|-----------|---------|-----------|----------|
| 1. Alprazolam | ½ — 1 po BID prn nervousness | 0.5mg | #60 | 1 |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |

_____ M.D.    _____ M.D.

PRODUCT SELECTION PERMITTED    DISPENSE AS WRITTEN

0000011891    Printed by: CREATIVE PRINTING (334) 2

Mulberry
00032



# Mulberry Medical
### Associates, P.C.
1301 Mulberry Street
Montgomery, AL 36106
(334) 265-6153

**Internal Medicine**
**and Endocrinology**

John A. Jernigan, M.D.
Joel McCloud, Jr., M.D.
Norman L. Taylor, M.D.

```
*****************************************************************
Reprinted from Electronic Medical Record - Created on 04/07/04 10:14:05
Patient: COWAN, DOROTHY            MR No.: 17370  DOB: 12/25/1957
*****************************************************************

PATIENT: COWAN, DOROTHY                    DOB: 12/25/1957
Medical Record Number: 17370          AGE: 46 yrs.
-------------------------------------------------------------------
* * * * * * *  P R O G R E S S    N O T E  * * * * * * * *
```

**S:** Ms. Cowan is seen back for f/u. She has had some numbness in the left side of her face. She has occasional rhinitis. She denies any significant congestion. She denies any facial pain, fever/chills. She has had some mild dizziness. She denies any falls. She denies asymmetric extremity paresthesia although she had some numbness in the bottom of the right foot recently. No gait disturbances. She denies any chest pain. She has no use of over the counter meds such as diuretics.

**PHYSICAL EXAM:** Shows her weight to be up 2 lbs. Her blood pressure is 160/100 on the left and right arms. Pulse is regular. She is afebrile.
HEENT: Sinuses are non-tender. Turbinates are mildly hypertrophied. Oropharynx is unremarkable.
LUNGS: Clear.
CARDIAC: Regular.
NECK: Supple. No thyromegaly, JVD, adenopathy or bruits.
ABDOMEN: Soft.
EXTREMITIES: Non-edematous.
NEUROEXAM: Non-focal.

**IMPRESSION:**
1. Facial numbness probably secondary to uncontrolled hypertension. Will begin on some Benicar HCT 20/12.5 once a day. Will ask her to concentrate on dietary salt restriction and also weight loss of about 5 lbs. Also ask her to begin regular exercise in hopes of decreasing her stress level somewhat. Will reassess her here for follow up in about 4 weeks. Will also give her some Allegra for possible rhinitis. If she remains symptomatic despite lowering her blood pressure will consider alterative diagnostic strategies. Will see her back for f/u.

Joel McCloud, Jr., M.D.
JM/tks



*Mulberry Medical*
*A s s o c i a t e s ,   P . C .*
*1301 Mulberry Street*
*Montgomery, AL 36106*
*(334) 265-6153*

**Internal Medicine**
**and Endocrinology**

*John A. Jernigan, M.D.*
*Joel McCloud, Jr., M.D.*
*Norman L. Taylor, M.D.*

```
***********************************************************
Reprinted from Electronic Medical Record - Created on 08/25/03 15:19:38
Patient: COWAN, DOROTHY            MR No.: 17370  DOB: 12/25/1957
***********************************************************

DATE OF NOTE: 08/25/2003              AGE: 45 yrs.
PATIENT: COWAN, DOROTHY                DOB: 12/25/1957
Medical Record Number: 17370
-----------------------------------------------------------
* * * * * * * * * *  TELEPHONE TRIAGE NOTE  * * * * * * * * * * * *

CHIEF COMPLAINTS: Pt called c/o neck pain samples of bextra 10 mg and
flexeril 5 mg given per Dr McCloud orders.--------C.Robinson LPN
```



**Mulberry Medical**
*Associates, P.C.*
*1301 Mulberry Street*
*Montgomery, AL  36106*
*(334) 265-6153*

*Internal Medicine*
*and Endocrinology*

*John A. Jernigan, M.D.*
*Joel McCloud, Jr., M.D.*
*Norman L. Taylor, M.D.*

```
*****************************************************************
Reprinted from Electronic Medical Record - Created on 02/18/03 12:00:25
Patient: COWAN, DOROTHY            MR No.: 17370  DOB: 12/25/1957
*****************************************************************
```

PATIENT: COWAN, DOROTHY                      DOB: 12/25/1957
Medical Record Number: 17370           AGE: 45 yrs.
--------------------------------------------------------------------
\* \* \* \* \* \* \*  P R O G R E S S    N O T E  \* \* \* \* \* \* \* \*

date of visit: 2/18/2003
provider: Dr. McCloud

S: Dorothy is seen today on an acute basis. She presents with sudden onset of some discomfort and pulling sensation in her left eye. She also states that it was reddened. She denies any trauma. She denies any accompanying allergic symptoms. She denies any nasal congestion, facial pain, fever/chills. She denies any decreased acuity. No previous history of eye disease. She had a normal eye exam 1 year ago.

PHYSICAL EXAM: Shows her to be in no acute distress. She is normotensive and afebrile. Her left eye shows a pupil that is mid point and reactive. Her fundic disc are flat. There is no erythema or injection. Her extraocular movements are intact. No cornea or abrasions.

IMPRESSION/PLAN:
1. Eye discomfort and pain: I have asked her to continue the drops that she has placed in her eye just prior to arrival. If this persist will suggest that she consult a eye doctor on tomorrow. I see no evidence of any significant pathology here today. Will return to see me prn.

_____
Joel McCloud, Jr., M.D.
JM/mt

Mulberry
00035



**Mulberry Medical**
**Associates, P.C.**
1301 Mulberry Street
Montgomery, AL 36106
(334) 265-6153

**Internal Medicine**
**and Endocrinology**

*John A. Jernigan, M.D.*
*Joel McCloud, Jr., M.D.*
*Norman L. Taylor, M.D.*

```
*****************************************************************
Reprinted from Electronic Medical Record - Created on 06/04/02 11:12:35
Patient: COWAN, DOROTHY              MR No.: 17370  DOB: 12/25/1957
*****************************************************************
```

```
PATIENT: COWAN, DOROTHY                    DOB: 12/25/1957
Medical Record Number: 17370          AGE: 44 yrs.
----------------------------------------------------------------
* * * * * * *  P R O G R E S S    N O T E  * * * * * * * * *
```

date of visit: 4/24/2002
provider: Dr. McCloud

S: Ms. Cowan is seen today on a walk in basis. She presents with a sore throat and some rhinorrhea. She has hd some slight nasal congestion. She has had fevers/chills and cough. She has hd some pain in the left lower chest area. She denies any hemoptysis. She denies any fever/chills.

PHYSICAL EXAM: Shows her to be afebrile. She is normotensive. Her sinuses are non-tender. Oropharynx is unremarkable.
NECK: Supple without adenopathy or bruits.
LUNG: Fields are clear.
CARDIAC: Regular.

IMPRESSION/PLAN:
1. Pharyngitis probably due to rhinitis. Will give her some Cipro 500 mgs twice a day. Will also give her some Zyrtec twice a day. Will add some Vioxx 25 mgs once a day for the pain. Will have her return for follow up assessment should she fail to get resolution.

_____
Joel McCloud, Jr., M.D.
JM/mt
☐

```
PATIENT: COWAN, DOROTHY                      DOB: 12/25/1957
Medical Record Number: 17370           AGE: 44 yrs.
-------------------------------------------------------------------------
* * * * * * *  P R O G R E S S    N O T E * * * * * * * * *
```

Date of visit:1/16/2002
Provider: Dr. Joel McCloud

S: Dorothy is seen today on an acute basis. She has had lingering sinus symptoms for the past 2 weeks. She specifically had some hoarseness and some cough. She was originally productive of some yellowish to greenish expectorant. She also had some yellowish to greenish nasal expectorant. She describes some facial pain, ear aches and sore throat. She has received about 10 days of Avelox and states he is feeling somewhat improved although she is still has a little bit of persistent drainage. She has had no wheezing. She does have a history of allergic rhinitis. She denies hemoptysis or leg pain.

PHYSICAL EXAM: Shows her to be in no acute distress. She is afebrile. Her original blood pressure was elevated but by my repeat is 118/78 in the left arm sitting position. Pulse is regular.
HEENT: No asymmetry. Her sinuses are non-tender. The right nasal passage is somewhat congested and hyperemic. Her left is normal. Her oral pharynx is benign. Tms are normal.
NECK: Supple. No adenopathy or bruits.
LUNGS: Clear with no wheezes or crackles. Her sinus films show some residual infiltrate in the maxillary sinuses.
CHEST X-RAY: Her chest x-ray is clear.

IMPRESSION/PLAN:
1. Resolving sinobronchitis: Will give her an extra 4 days of Avelox to complete her 2 week course. She has had improvement in her infection and I think she probably will need treatment of her rhinitis following this.
2. Allergic rhinitis: Believe that some antihistamine's will be in order especially during the upcoming hayfever season. Will suggest some Zyrtec and Claritin once a day. Will see her back for follow up  as needed.

_____
Joel McCloud, Jr., M.D.
JM/mt

Created: 01/30/02

Mulberry
00037



**Mulberry Medical**
*A s s o c i a t e s ,  P . C .*
*1301 Mulberry Street*
*Montgomery, AL  36106*
*(334) 265-6153*

*Internal Medicine*
*and Endocrinology*

*John A. Jernigan, M.D.*
*Joel McCloud, Jr., M.D.*
*Norman L. Taylor, M.D.*

```
*****************************************************************
Reprinted from Electronic Medical Record - Created on 04/06/07 11:53:13
Patient: COWAN, DOROTHY              MR No.: 17370  DOB: 12/25/1957
*****************************************************************
```

```
PATIENT: COWAN, DOROTHY                    DOB: 12/25/1957
Medical Record Number: 17370         AGE: 49 yrs.
-------------------------------------------------------------------
* * * * * * * *  P R O G R E S S     N O T E  * * * * * * * * *
```

**S:** Dorothy is seen back for follow up assessment.  She states she is feeling 100% better.  She has recently been under a significant amount of job related stress.  This has aggravated her blood pressure, headaches and had some anxiety.  We were forced to titrate her meds upwards and give her some time off from work for recovery.  She has since changed job positions and title and is feeling 100% better.  She did have a recent rhinosinusitis infection and was treated at PriMed. She is still having some degree of post nasal drainage and cough.  No productivity of significance, fever/chills or headache.

**PHYSICAL EXAM:** Shows her to be in no acute distress.  Her blood pressure, pulse and temperature are improved today.
LAB: Show normal electrolytes and renal function.

**IMPRESSION:**
1.        Hypertension : Much improved.  Will decrease her Benicar HCT back to 20/12.5 daily.  Continue dietary sodium restriction and weight reduction.
2.        Rhinosinusitis: Improved.  Will treat symptomatically now with some Singulair 10 mgs daily and some Zyrtec. I believe her infectious symptoms have resolved.  Will have her return should it recur.
3.        Headaches: Also improved with treatment of her anxiety and elevated blood pressure.
4.        Anxiety: As above stable.  Will see her back in about 4-6 months.

_____
Joel McCloud, M.D.
JM/mkt



**Mulberry Medical**
*Associates, P.C.*
1301 Mulberry Street
Montgomery, AL 36106
(334) 265-6153

*Internal Medicine*
*and Endocrinology*

*John A. Jernigan, M.D.*
*Joel McCloud, Jr., M.D.*
*Norman L. Taylor, M.D.*

```
PATIENT: COWAN, DOROTHY                        DOB: 12/25/1957
Medical Record Number: 17370                   AGE: 49 yrs.
--------------------------------------------------------------------
* * * * * * *  P R O G R E S S    N O T E  * * * * * * * * *
```

**SUBJECTIVE:**
The patient is seen acutely. She states that she recently had some changes in her workplace environment. She states that she had informed her supervisors of a preexisting condition of claustrophobia. She states that today, her workplace was enclosed and she subsequently developed chest tightness, difficulty breathing associated with diaphoresis and anxiety. She states she was having a headache most of the day due being forced in this enclosed space. She presents today, concerned with her preexisting history of hypertension.

**PHYSICAL EXAM:** Her exam does show her to be mildly anxious appearing. She is hypertensive compared to her usual blood pressure readings.
NECK: Supple.
LUNGS: Clear, bilateral breath sounds.
CARDIAC: Cardiac exam is regular.
ABDOMEN: Soft.
EXTREMITIES: Nonedematous.
NEUROLOGIC: Neuro exam is nonfocal.

**IMPRESSION/PLAN:**
```
1.      Increased anxiety, probably worsened by exacerbation of her
claustrophobia.  We will ask that her workplace be modified so that this
problem will be minimized.  We will go ahead and give her some short-term
treatment with some benzodiazepines. Also, note the elevated blood
pressure and we will hold her off from work for the next 2 or 3 days.
2.      Hypertension, we will go ahead and increase her Benicar HCT 40/12.5
once a day and monitor.  We will see her back for followup here in a
couple of months or earlier if her symptoms fail to resolve.
3.
```

```
_____
Joel McCloud, Jr., M.D.

JM:cbs/gs
```

Mulberry
00039

Created: 01/16/07 09:43:44



**Mulberry Medical**
*Associates, P.C.*
1301 *Mulberry Street*
*Montgomery, AL 36106*
(334) 265-6153

*Internal Medicine*
*and Endocrinology*

*John A. Jernigan, M.D.*
*Joel McCloud, Jr., M.D.*
*Norman L. Taylor, M.D.*

```
***********************************************************
Reprinted from Electronic Medical Record - Created on 06/12/06 17:11:54
Patient: COWAN, DOROTHY          MR No.: 17370  DOB: 12/25/1957
***********************************************************
```

**CHIEF COMPLAINTS:**
1. Followup of Benign Hypertensive Heart Disease With

**HISTORY OF PRESENT ILLNESS:**
On 06/12/2006, Dorothy Cowan, a 48 year old female, presented with:

--**Abdominal pain.** The patient characterized the quality as burning, sharp pain. Severity was described as moderate. Duration is 1-2 hours. The timing was gradual onset. It is aggravated by fasting, missing meals, spicy foods and peppers and relieved by eating, drinking water and antacids.  The patient denies the following: nausea, vomiting, hematemesis, melena and rectal bleeding.  There is no family hx of PUD.

--**Hypertension** which began several years ago. Severity was described as moderately well controlled. The timing was gradual onset. It is aggravated by wt. gain and relieved by rest, lying down and anti-hypertensive medication. An associated symptom is no adverse reactions to meds.  The patient denies the following:  blurry vision, chest pain, slurred speech, unilateral numbness or weakness, shortness of breath, epistaxis, headaches, or vertigo.  There is Family Hx of Hypertension.  The patient has had  no previous cardiac surgeries.

**MEDICATIONS HISTORY:**

Current medications prescribed to the patient are:
1. Benicar Hct 12.5 Mg-20 Mg, 1 PO QD
2. Skelaxin 800 mg, 1 PO TID

**EXAMINATION:**

**VITAL SIGNS:** B/P - 141/89, Pulse - 70, Temperature - 98.1 degrees, Weight - 151.00 lbs.

CONSTITUTIONAL - in no distress

NECK - no nodes, no nuchal rigidity, thyroid normal size and texture and JVD not raised

CHEST - clear to auscultation, no wheezing, no crackles and no rales

CARDIAC - normal heart sounds and physiologic rhythm and apical impulse palpable at 5th ICS left MCL

ABDOMEN - normal bowel sounds, no bruits, no masses and no tenderness

EXTREMITIES - no edema, no deformities and no tenderness in extremities/spine

NEUROLOGICAL - normal gait and cranial nerves intact

PSYCHIATRIC - alert, oriented to time, place, person and no difficulty with speech or language

Mulberry
00040

**ASSESSMENT:**

1. Benign Hypertensive Heart Disease Without Congestive Heart Failure, Controlled
Created: 06/12/06 17:11:54

Patient: COWAN, DOROTHY    MRNO: 17370    DOB: 12/25/1957    -    Continued
on current regimen
2. Overweight, New


## PLAN:

DIAGNOSTIC TESTS:
1. Chemistry Panel 14, 402.10


DRUG RX:
1. Benicar Hct 12.5 Mg-20 Mg, 1 PO QD


FOLLOWUP: Return Visit in 6 Months

PLAN DISCUSSION:
1. Exrcise more, avoid late-nite  eating


**Entered by: JMC**

---

**Electronically signed by Dr. Joel McCloud, Jr. 06/12/2006**

Mulberry
00041



**Mulberry Medical**
**A s s o c i a t e s ,  P . C .**
1301 Mulberry Street
Montgomery, AL 36106
(334) 265-6153

**Internal Medicine**
**and Endocrinology**

John A. Jernigan, M.D.
Joel McCloud, Jr., M.D.
Norman L. Taylor, M.D.

```
**************************************************************
Reprinted from Electronic Medical Record - Created on 12/05/05 17:29:56
Patient: COWAN, DOROTHY           MR No.: 17370  DOB: 12/25/1957
**************************************************************
```

**CHIEF COMPLAINTS:**
1. back pain
2. Followup of Benign Hypertensive Heart Disease With
.

## HISTORY OF PRESENT ILLNESS:

On 12/05/2005, Dorothy Cowan, a 47 year old female, presented with:

--**Joint pain** which began 1 year ago. It was located on the lower back and was non-radiating. The patient characterized the quality as dull aching pain associated with stiffness. Severity was described as moderate and persistent. Duration is intermittent. The timing was gradual onset. It is aggravated by sitting still, standing up and walking and relieved by medication (NSAIDS), exercise, walking, movement and local heat. An associated sign and symptom is back pain (low).  The patient denies the following: extremity weakness, falls and paresthesias.  HNP by previous MRI.

--**Hypertension** which began several years ago. Severity was described as moderately well controlled. The timing was gradual onset. It is aggravated by wt. gain and relieved by rest, lying down and anti-hypertensive medication. An associated symptom is no adverse reactions to meds.  The patient denies the following:  blurry vision, chest pain, slurred speech, unilateral numbness or weakness, shortness of breath, epistaxis, headaches, or vertigo.

**MEDICATIONS HISTORY:**

Current medications prescribed to the patient are:
1. Benicar HCT 12.5 mg-20 mg, 1 PO QD

## EXAMINATION:

**VITAL SIGNS:** B/P - 127/80, Pulse - 82, Temperature - 98.7 degrees, Weight - 162.00 lbs.

CONSTITUTIONAL - well nourished, well developed, looks like stated age and in no distress

HEAD - no trauma, normocephalic

NECK - no nodes, no nuchal rigidity, thyroid normal size and texture and JVD not raised

CHEST - clear to auscultation, no wheezing, no crackles and no rales

CARDIAC - normal heart sounds and physiologic rhythm and apical impulse palpable at 5th ICS left MCL

ABDOMEN - normal bowel sounds, no bruits, no masses and no tenderness

EXTREMITIES - no edema, no deformities and no tenderness in extremities/spine

NEUROLOGICAL - normal gait and cranial nerves intact

PSYCHIATRIC - alert, oriented to time, place, person and no difficulty with speech or language

Patient: COWAN, DOROTHY    M...O: 17370    DOB: 12/25/1957    -    Continued

## ASSESSMENT:

1.  Dx for Order, Controlled
2.  Benign Hypertensive Heart Disease Without Congestive Heart Failure, Controlled
on current regimen
3.  Low Back Pain, New


## PLAN:

**DIAGNOSTIC TESTS:**
1. Chemistry Panel 14, 000.00


**DRUG RX:**
1. Benicar Hct 12.5 Mg-20 Mg, 1 PO QD
2. Skelaxin 800 mg, 1 PO TID


**PATIENT EDUCATION/COUNSELING:**
1. Low Sodium Diet
2. Continue Medication
3. Weight loss program w/diet and exercise
4. Low Back Pain
.
**FOLLOWUP:** Return Visit in 6 Months

_____
**Electronically signed by Dr. Joel McCloud, Jr. 12/05/2005**

# Mulberry Medical
### Associates, P.C.
1301 Mulberry Street
Montgomery, AL 36106
(334) 265-6153



### Internal Medicine
### and Endocrinology

John A. Jernigan, M.D.
Joel McCloud, Jr., M.D.
Norman L. Taylor, M.D.

```
****************************************************************
Reprinted from Electronic Medical Record - Created on 05/13/05 15:17:52
Patient: COWAN, DOROTHY                 MR No.: 17370  DOB: 12/25/1957
****************************************************************

PATIENT: COWAN, DOROTHY                      DOB: 12/25/1957
Medical Record Number: 17370         AGE: 47 yrs.
------------------------------------------------------------------
* * * * * * *  P R O G R E S S    N O T E  * * * * * * * * *
```

**S:** Dorothy is seen back for f/u. She states she is monitoring her blood pressure and she has been well controlled with Benicar HCT. She denies any side effects from her therapist. She states her back has improved somewhat with physical therapy and with anti-inflammatory meds and muscle relaxants. She has continued however to have some discomfort. She has continued to receive physical occupational therapeutic modalities to try to improve her back discomfort which has now become chronic.

**PHYSICAL EXAM:** Shows her weight to be up 3 lbs. Her blood pressure, pulse and temperature are normal. BACK: Shows no palpable spasms or any tenderness over the paraspinous muscles at the lower lumbar level. Lower extremities show no weakness. There is no peripheral edema. Electrolytes, renal function and liver function are normal.

**IMPRESSION/PLAN:**
1.      Hypertension : Well controlled with Benicar HCT and will continue.
2.      Lumbar region pain and spasm. Will give her some Flexeril 5 mgs to use at night time. Will have her use over the counter Aleve or Advil during the day as needed. Continue the therapy in progress and consider whirlpool therapy. Will see her back for follow up in 4 months.

_____
Joel McCloud, Jr., M.D.
JM/mt

Mulberry
00044



*Mulberry Medical*
*A s s o c i a t e s ,  P. C.*
1301 *Mulberry Street*
*Montgomery, AL  36106*
(334) 265-6153

**Internal Medicine**
**and Endocrinology**

*John A. Jernigan, M.D.*
*Joel McCloud, Jr., M.D.*
*Norman L. Taylor, M.D.*

```
*******************************************************************
Reprinted from Electronic Medical Record - Created on 08/23/04 12:19:00
Patient: COWAN, DOROTHY          MR No.: 17370  DOB: 12/25/1957
*******************************************************************
```

CHIEF COMPLAINTS:
1. hypertension followup
.
HISTORY OF PRESENT ILLNESS:

On 08/23/2004, Dorothy Cowan, a 46 year old female, presented with:

-- Hypertension which began several years ago. Severity was described as moderately well controlled. The timing was gradual onset. It is aggravated by stress and salty food intake and relieved by rest, lying down and anti-hypertensive medication. An associated sign and symptom is no adverse reactions to meds.  The patient denies the following: blurry vision, chest pain, slurred speech, unilateral numbness or weakness, shortness of breath, epistaxis, headaches, or vertigo.  There is Family Hx of Hypertension.  The patient has had  no previous cardiac surgeries.

MEDICATIONS HISTORY:

EXAMINATION:

VITAL SIGNS: B/P - 102/74, Pulse - 90, Temperature - 98.3 degrees, Weight - 153.00 lbs.

CONSTITUTIONAL - well nourished, well developed, looks like stated age and in no distress

SKIN - no rash, no lesions, warm to touch and normal turgor

NECK - no nodes, no nuchal rigidity, thyroid normal size and texture and JVD not raised

CHEST - clear to auscultation, no wheezing, no crackles and no rales

CARDIAC - normal heart sounds and physiologic rhythm and apical impulse palpable at 5th ICS left MCL

DECISION MAKING:

ASSESSMENT:

1. Benign Hypertensive Heart Disease Without Congestive Heart Failure, New
2. Dx for Order, Controlled

DIAGNOSTIC TESTS:
1. Chem 8, 000.00

DRUG RX:
1. Benicar HCT 12.5 mg-20 mg, 1 PO QD

Mulberry
00045

PATIENT EDUCATION/COUNSELING:
1. Diet, Low Sodium
2. Regular exercise

Created: 08/23/04 12:19:00

Patient: COWAN, DOROTHY     MRNO: 17370     DOB: 12/25/1957     –     Continued
3. Continue Medication

.

FOLLOWUP: Return Visit in 5 months

CC:

_____
Electronically signed by Dr. Joel McCloud, Jr. 08/23/2004

 

# MULBERRY MEDICAL ASSOCIATES, P.C.

## PATIENT ACKNOWLEDGEMENT OF
## NOTICE OF PRIVACY PRACTICES

**As Required by the Privacy Standards of the Health Insurance Portability and Accountability Act of 1996 (HIPAA)**

I have received a copy of the Notice of Privacy Practices of Mulberry Medical Associates, P.C. on the date indicated below.

I understand that if any changes are made to this Notice of Privacy Practices, a revised copy of the Notice will be posted in the offices of Mulberry Medical Associates, P.C.

I also understand that if I wish to receive additional copies of this Notice of Privacy Practices in the future or if I have any questions with regard to this Notice of Privacy Practices, I may contact:

**PRIVACY OFFICIAL**
Mulberry Medical Associates, P.C.
1301 Mulberry Street
Montgomery, Alabama 36106

_Dorothy Cowan_

Signature of Patient

Print Name: _Dorothy Cowan_

Date: _4-7-04_

---

THIS SPACE TO BE USED BY PRACTICE ONLY:

Date Acknowledgement Denied By Patient:

Reason Denied By Patient:

Name Of Person Reviewing Denial:

© 2002 Morris, Manning, & Martin, LLP

ENCOUNTER SHEET

PATIENT'S NAME _____

| DATE/ TIME | WEIGHT (LBS.) | BLOOD PRESSURE | PULSE | TEMP. | RESP. | COMMENTS | INT |
|---|---|---|---|---|---|---|---|
| 1/16/02 | 149 | 152/96 L 164/100 R | 88 | 97⁴ | | 116/78 L A Eg | TX |
| 2/20/03 | Decadron 4 mg IM in Rt glutes per Dr McClouds order samples of Zyrtec 10 ro + Zantac | | | | | | Rehousen |
| 4/7/04 | 151 | 146/90 | 76 | 98.4 | | 160/100 , 156/102 | C |
| 5/6/4 | 151 | 108/70 | 74 | 97.9 | | | ag |
| 8/23/04 | 153 | 102/74 | 90 | 98.3 | | 5'4" | C |
| 3/21/05 | 153 | 128/69 | 92 | 98.⁴ | | | e |
| MAY 06 2005 | | | | | | NO SHOW | |
| 5/13/05 | 157 | 12?/71 | 88 | 98.4 | | | C |
| 12/5/05 | 162 | 122/80 | 82 | 98.⁷ | | | C |
| 6/2/06 | 165 | 143/89 | 82 | 98.² | | 131/80 L A Eg | CR |
| 1/16/07 | 170 | 141/90 | 87 | 98.1 | | | |
| 2/19/07 | | | | | | NO Show | 8 |
| 4.6.7 | 167.8 | 111/67 | 76 | 98.1 | | | |
| 11.16.7 | 168.2 | 115/79 | 87 | 98.7 | | Flu vaccine .5cc (L) delt | IT |
| | | | | | | | |
| | | | | | | | |

Mulberry
00048

Patient Name: _Dorothy Cowan_____    Account #:_____017370____

| Procedure/Referral Scheduled | Date Scheduled | Patient Notified | Initials |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Tests performed In the office (Echos, Bone Densities, etc.)

| Test ordered | Date Scheduled | Date Performed | Initials |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

PATIENT NAME: ______________________

**PROBLEM LIST: CURRENT MAJOR AND CHRONIC PROBLEMS**

| PROBLEM NUMBER OR LETTER | DATE OF RECOG-NITION | DESCRIPTION | ICD9 CODE | DATE RESOLVED | FLOW CHART ✔ |
|---|---|---|---|---|---|
| 1 | 1/16/07 | Sinusitis | | 461.0 | |
| 2 | ~ | Bronchitis | | 466.0 | |
| 3 | 4/7/04 | HCVD? | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**PROBLEM LIST: INACTIVE MAJOR OR CHRONIC PROBLEMS (Including Major Surgery)**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

BERRY MEDICAL ASSOCIATE
1301 Mulberry Street
Montgomery, AL 36106

PATIENT'S NAME: _Cowan Dorothy_          ACCOUNT # _17370_

| MEDICATIONS | START/STOP DATE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 7/16/07 | 5/6/4 | 3/21/05 | 1/16/07 | 4/6/7 | 11/16/7 | | | |
| Avelox 400mg | | | | | | | | | |
| Tussi ꞇ b·d | | | | | | | | | |
| AllerX ꞇ b·d | | | | | | | | | |
| Benicar HCT 20mg ꞇ qd | | ✓ | ✓ | 40/12.5 | ✓ | HCT 20/12.5 | | | |
| Skelaxin 800mg | | | ✓ | | | | | | |
| Beltra 10mg ꞇ gD | | | X | | | | | | |
| Xannax | | | | | ✓ | | | | |

# Mulberry Medical Associates, P.C.
**1301 Mulberry Street**
**Montgomery, AL 36106**
**(334)265-6153    Fax: (334)264-1072**

| | | | | |
|---|---|---|---|---|
| **Name:** | **COWAN, DOROTHY R** | | **Accession:** | **22383012** |
| Patient Number: | 17370 | | Fasting: | UNKNOWN |
| Birth: | 12/25/57    Age: 49 years    Sex: F | | Collected/Drawn: | 11/16/07 13:29:00    LAB |
| Doctor: | McCloud, Joel | | Received in Lab: | 11/16/07 13:32:00    LAB |
| Home Phone: | (334)356-9592 | | | |

| Test Name | Result | Units | Flag | Reference Range |
|---|---|---|---|---|
| **Basic Metabolic Panel** | | | | *Run By: JW on 11/16/07 at 13:58:00* |
| Sodium | 139 | mmol/L | | 136 - 145 |
| Potassium | 4.0 | mmol/L | | 3.5 - 5.1 |
| Chloride | 100 | mmol/L | | 98 - 107 |
| CO2 | 30 | mEq/L | | 21 - 32 |
| Anion Gap | 9.3 | Ratio | | |
| BUN | 14 | mg/dL | | 7 - 18 |
| Creatinine | 0.9 | mg/dL | | 0.6 - 1.2 |
| B/C Ratio | 15.56 | Ratio | | |
| Glucose | 71 | mg/dL | | 70 - 110 |
| Calcium | 9.8 | mg/dL | | 8.5 - 10.5 |
| **GFR (F/AA)** | | | | *Run By: JW on 11/16/07 at 13:58:00* |
| GFR F/AA | 85.6 | | | |

**--- End Of Report ---**

Reviewed By: _____     Date: _____

Mulberry
00052

# Mulberry Medical Associates, P.C.
## 1301 Mulberry Street
## Montgomery, AL 36106
## (334)265-6153    Fax: (334)264-1072

| | | | | |
|---|---|---|---|---|
| **Name:** | **COWAN, DOROTHY R** | | **Accession: 22374369** | |
| Patient Number: | 17370 | | Fasting: UNKNOWN | |
| Birth: | 12/25/57 | Age: 49 years | Sex: F | Collected/Drawn: 4/6/07 14:36:00 | LAB |
| Doctor: | McCloud, Joel | | Received in Lab: 4/6/07 15:37:00 | LAB |
| Home Phone: | (334)356-9592 | | Work Phone: (334)293-8102 | |

| Test Name | Result | Units | Flag | Reference Range |
|---|---|---|---|---|
| **Basic Metabolic Panel** | | | | *Run By: CHT on 4/6/07 at 15:59:00* |
| Sodium | 134 | mmol/L | **LOW** | 136 - 145 |
| Potassium | 3.7 | mmol/L | | 3.5 - 5.1 |
| Chloride | 99 | mmol/L | | 98 - 107 |
| CO2 | 27 | mEq/L | | 21 - 32 |
| Anion Gap | 8.0 | Ratio | | |
| BUN | 22 | mg/dL | **HIGH** | 7 - 18 |
| Creatinine | 0.8 | mg/dL | | 0.6 - 1.2 |
| B/C Ratio | 27.50 | Ratio | | |
| Glucose | 85 | mg/dL | | 70 - 110 |
| Calcium | 9.7 | mg/dL | | 8.5 - 10.5 |
| **GFR (F/AA)** | | | | *Run By: CHT on 4/6/07 at 15:59:00* |
| GFR F/AA | 98.0 | | | |

*--- End Of Report ---*

Reviewed By: _____          Date: _____

Mulberry
00053

# Mulberry Medical Associates, P.C.
**1301 Mulberry Street**
**Montgomery, AL 36106**
**(334)265-6153    Fax: (334)264-1072**

| | | | | | |
|---|---|---|---|---|---|
| **Name:** | **COWAN, DOROTHY R** | | | **Accession:** | 22362546 |
| Patient Number: | 17370 | | | Fasting: | UNKNOWN |
| Birth: | 12/25/57 | Age: 48 years | Sex: F | Collected/Drawn: | 6/12/06 16:04:00    LAB |
| Doctor: | McCloud, Joel | | | Received in Lab: | 6/12/06 16:02:00    LAB |
| Home Phone: | (334)356-9592 | | | Work Phone: | (334)293-8102 |

| Test Name | Result | Units | Flag | Reference Range |
|---|---|---|---|---|
| **Comprehensive Metabolic** | | | | *Run By CHT on 6/12/06 at 16:34:00* |
| Sodium | 138 | mmol/L | | 136 - 145 |
| Potassium | 4.0 | mmol/L | | 3.5 - 5.1 |
| Chloride | 102 | mmol/L | | 98 - 107 |
| CO2 | 26 | mEq/L | | 21 - 32 |
| Anion Gap | 10.4 | Ratio | | |
| BUN | 12 | mg/dL | | 7 - 18 |
| Creatinine | 0.7 | mg/dL | | 0.6 - 1.2 |
| B/C Ratio | 17.14 | Ratio | | |
| Glucose | 93 | mg/dL | | 70 - 110 |
| Calcium | 9.3 | mg/dL | | 8.5 - 10.5 |
| Alk Phosphatase | 56 | IU/L | | 42 - 128 |
| ALT (SGPT) | 28 | IU/L | **LOW** | 30 - 65 |
| AST (SGOT) | 20 | IU/L | | 15 - 37 |
| Total Bilirubin | 0.3 | mg/dL | | 0.3 - 1.0 |
| Total Protein | 7.2 | g/dL | | 6.4 - 8.2 |
| Albumin | 3.8 | g/dL | | 3.5 - 5.0 |
| Globulin | 3.4 | g/dL | | |
| A/G Ratio | 1.12 | Ratio | | |
| **GFR (F/AA)** | | | | *Run By CHT on 6/12/06 at 16:34:00* |
| GFR F/AA | 114.9 | | | |

--- *End Of Report* ---

Reviewed By: _____    Date: _____

Mulberry
00054

# Mulberry Medical Associates, P.C.

**1301 Mulberry Street**
**Montgomery, AL 36106**
**(334)265-6153    Fax: (334)264-1072**

| | | | |
|---|---|---|---|
| **Name:** | **COWAN, DOROTHY R** | **Accession:** | **22354830** |
| Patient Number: | 17370 | Fasting: | UNKNOWN |
| Birth: | 12/25/57    Age: 47 years    Sex: F | Collected/Drawn: | 12/5/05 00:00:00    LAB |
| Doctor: | McCloud, Joel | Received in Lab: | 12/5/05 16:42:00    LAB |
| Home Phone: | (334)356-9592 | Work Phone: | (334)293-8102 |

| Test Name | Result | Units | Flag | Reference Range |
|---|---|---|---|---|
| **Comprehensive Metabolic** | | | | *Run By: CHT on 12/6/05 at 18:31:00* |
| Sodium | 134 | mmol/L | LOW | 136 - 145 |
| Potassium | 3.6 | mmol/L | | 3.5 - 5.1 |
| Chloride | 98 | mmol/L | | 98 - 107 |
| CO2 | 27 | mEq/L | | 21 - 32 |
| Anion Gap | 9.0 | Ratio | | |
| BUN | 17 | mg/dL | | 7 - 18 |
| Creatinine | 0.9 | mg/dL | | 0.6 - 1.2 |
| B/C Ratio | 18.89 | Ratio | | |
| Glucose | 97 | mg/dL | | 70 - 110 |
| Calcium | 8.7 | mg/dL | | 8.5 - 10.5 |
| Alk Phosphatase | 61 | IU/L | | 42 - 128 |
| ALT (SGPT) | 25 | IU/L | LOW | 30 - 65 |
| AST (SGOT) | 13 | IU/L | LOW | 15 - 37 |
| Total Bilirubin | 0.5 | mg/dL | | 0.3 - 1.0 |
| Total Protein | 7.4 | g/dL | | 6.4 - 8.2 |
| Albumin | 3.9 | g/dL | | 3.5 - 5.0 |
| Globulin | 3.5 | g/dL | | |
| A/G Ratio | 1.11 | Ratio | | |
| **GFR (F/AA)** | | | | *Run By: CHT on 12/6/05 at 18:31:00* |
| GFR F/AA | 86.3 | | | |

*--- End Of Report ---*

Reviewed By: _____          Date: _____

Mulberry
00055

# Mulberry Medical Associates, P.C.

**1301 Mulberry Street**
**Montgomery, AL 36106**
**(334)265-6153    Fax:(334)264-1072**

| | | | | |
|---|---|---|---|---|
| **Name:** | **COWAN, DOROTHY R** | | **Accession:** 47077 | |
| Patient Number: | 17370 | | Fasting: UNKNOWN | |
| Birth: | 12/25/57 | Age: 47 years    Sex: F | Collected/Drawn: 5/13/05 00:00:00 | LAB |
| Doctor: | McCloud, Joel | | Received in Lab: 5/13/05 09:31:00 | LAB |
| Home Phone: | (334)356-9592 | | Work Phone: (334)293-8102 | |

| Test Name | Result | Units | Flag | Reference Range |
|---|---|---|---|---|
| **Comprehensive Metabolic** | | | | *Run By: LAB on 5/16/05 at 18:59:00* |
| Sodium | 137 | mmol/L | | 136 - 145 |
| Potassium | 3.7 | mmol/L | | 3.5 - 5.1 |
| Chloride | 101 | mmol/L | | 98 - 107 |
| CO2 | 26 | mEq/L | | 21 - 32 |
| Anion Gap | 10.5 | Ratio | | |
| BUN | 10 | mg/dL | | 7 - 18 |
| Creatinine | 0.7 | mg/dL | | 0.6 - 1.2 |
| B/C Ratio | 14.29 | Ratio | | |
| Glucose | 83 | mg/dL | | 70 - 110 |
| Calcium | 9.3 | mg/dL | | 8.5 - 10.5 |
| Alk Phosphatase | 44 | IU/L | | 42 - 128 |
| ALT (SGPT) | 28 | IU/L | **LOW** | 30 - 65 |
| AST (SGOT) | 14 | IU/L | **LOW** | 15 - 37 |
| Total Bilirubin | 0.5 | mg/dL | | 0.3 - 1.0 |
| Total Protein | 7.8 | g/dL | | 6.4 - 8.2 |
| Albumin | 3.9 | g/dL | | 3.5 - 5.0 |
| Globulin | 3.9 | g/dL | | |
| A/G Ratio | 1.00 | Ratio | | |

--- *End Of Report* ---

Reviewed By: _____

Date: 5/16/05

Mulberry
00056

# Mulberry Medical Associates, P.C.

**1301 Mulberry Street**
**Montgomery, AL 36106**
**(334)265-6153    Fax: (334)264-1072**

| | | | | |
|---|---|---|---|---|
| **Name:** | **COWAN, DOROTHY R** | | **Accession:** 45088 | |
| Patient Number: | 17370 | | Fasting: UNKNOWN | |
| Birth: | 12/25/57 | Age: 47 years    Sex:  F | Collected/Drawn: 3/21/05 00:00:00 | LAB |
| Doctor: | McCloud, Joel | | Received in Lab: 3/21/05 15:07:00 | LAB |
| Home Phone: | (334)356-9592 | | Work Phone: (334)293-8102 | |

| Test Name | Result | Units | Flag | Reference Range |
|---|---|---|---|---|
| **Basic Metabolic Panel** | | | | *Run By: LAB on 3/21/05 at 15.26:00* |
| Sodium | 136 | mmol/L | | 136 - 145 |
| Potassium | 3.7 | mmol/L | | 3.5 - 5.1 |
| Chloride | 100 | mmol/L | | 98 - 107 |
| $CO_2$ | 27 | mEq/L | | 21 - 32 |
| Anion Gap | 9.1 | Ratio | | |
| BUN | 17 | mg/dL | | 7 - 18 |
| Creatinine | 0.9 | mg/dL | | 0.6 - 1.2 |
| B/C Ratio | 18.89 | Ratio | | |
| Glucose | 90 | mg/dL | | 70 - 110 |
| Calcium | 9.3 | mg/dL | | 8.5 - 10.5 |

*--- End Of Report ---*

Reviewed By: _____

Date: _____

Mulberry
00057

# Mulberry Medical Associates, P.C.

### 1301 Mulberry Street
### Montgomery, AL 36106
### (334)265-6153    Fax: (334)264-1072

| | | | | | |
|---|---|---|---|---|---|
| **Name:** | **COWAN, DOROTHY R** | | **Accession:** | **38499** | |
| Patient Number: | 17370 | | Fasting: | UNKNOWN | |
| Birth: | 12/25/57 | Age: 46 years | Sex: F | Collected/Drawn: | 8/23/04 00:00:00 | LAB |
| Doctor: | McCloud, Joel | | Received in Lab: | 8/23/04 10:33:00 | LAB |
| Home Phone: | (334)356-9592 | | Work Phone: | (334)293-8102 | |

| Test Name | Result | Units | Flag | Reference Range |
|---|---|---|---|---|
| **Basic Metabolic Panel** | | | | *Run By: LAB on 8/23/04 at 10:56:00* |
| Sodium | 134 | mmol/L | LOW | 136 - 145 |
| Potassium | 3.5 | mmol/L | | 3.5 - 5.1 |
| Chloride | 98 | mmol/L | | 98 - 107 |
| CO2 | 25 | mEq/L | | 21 - 32 |
| Anion Gap | 11.2 | Ratio | | |
| BUN | 15 | mg/dL | | 7 - 18 |
| Creatinine | 0.9 | mg/dL | | 0.6 - 1.2 |
| B/C Ratio | 16.67 | Ratio | | |
| Glucose | 103 | mg/dL | | 70 - 110 |
| Calcium | 9.0 | mg/dL | | 8.5 - 10.5 |

--- *End Of Report* ---

Reviewed By: _____        Date: _____

Mulberry
00058

## Mulberry Medical Associates, P.C.
### 1301 Mulberry Street
### Montgomery, AL 36106
### (334)265-6153    Fax: (334)264-1072

| | | | | | |
|---|---|---|---|---|---|
| **Name:** | **COWAN, DOROTHY R** | | | **Accession:** | **35605** |
| Patient Number: | 17370 | | | Fasting: | UNKNOWN |
| Birth: | 12/25/57 | Age: 46 years | Sex: F | Collected/Drawn: | 5/6/04 00:00:00   LAB |
| Doctor: | McCloud, Joel | | | Received in Lab: | 5/6/04 10:43:00   LAB |
| Home Phone: | (334)356-9592 | | | Work Phone: | (334)293-8102 |

| Test Name | Result | Units | Flag | Reference Range |
|---|---|---|---|---|
| **Potassium** | | | | *Run By: LAB on 5/6/04 at 11:00:00* |
| Potassium | 3.8 | mmol/L | | 3.5  -  5.1 |
| **Creatinine** | | | | *Run By: LAB on 5/6/04 at 11:00:00* |
| Creatinine | 0.9 | mg/dL | | 0.6  -  1.2 |

*--- End Of Report ---*

Reviewed By: _____          Date: _____

Mulberry
00059

Accession: 35605    Patient Number: 17370
Lab Results For: COWAN, DOROTHY R

# Mulberry Medical Associates, P.C.

**1301 Mulberry Street**
**Montgomery, AL 36106**
**(334)265-6153     Fax: (334)264-1072**

| | | | |
|---|---|---|---|
| **Name:** | **COWAN, DOROTHY R** | **Accession:** 34755 | |
| Patient Number: | 17370 | Fasting: UNKNOWN | |
| Birth: | 12/25/57     Age: 46 years     Sex: F | Collected/Drawn: 4/7/04 08:14:00 | LAB |
| Doctor: | McCloud, Joel | Received in Lab: 4/7/04 08:19:00 | LAB |
| Home Phone: | (334)356-9592 | Work Phone: (334)293-8102 | |

| Test Name | Result | Units | Flag | Reference Range |
|---|---|---|---|---|
| **Comprehensive Metabolic** | | | | *Run By: LAB on 4/7/04 at 09:20:00* |
| Sodium | 136 | mmol/L | | 136 - 145 |
| Potassium | 4.0 | mmol/L | | 3.5 - 5.1 |
| Chloride | 99 | mmol/L | | 98 - 107 |
| CO2 | 27 | mEq/L | | 21 - 32 |
| Anion Gap | 10.5 | Ratio | | |
| BUN | 10 | mg/dL | | 7 - 22 |
| Creatinine | 0.8 | mg/dL | | 0.6 - 1.2 |
| B/C Ratio | 12.50 | Ratio | | |
| Glucose | 76 | mg/dL | | 70 - 108 |
| Calcium | 9.3 | mg/dL | | 8.5 - 10.5 |
| Alk Phosphatase | 64 | IU/L | | 42 - 98 |
| ALT (SGPT) | 26 | IU/L | | 5 - 30 |
| AST (SGOT) | 13 | IU/L | | 7 - 31 |
| Total Bilirubin | 0.8 | mg/dL | | 0.3 - 1.2 |
| Total Protein | 7.7 | g/dL | | 6.4 - 8.3 |
| Albumin | 3.9 | g/dL | | 3.5 - 5.0 |
| Globulin | 3.8 | g/dL | | |
| A/G Ratio | 1.03 | Ratio | | |
| **Magnesium** | | | | *Run By: LAB on 4/7/04 at 09:20:00* |
| Magnesium | 1.7 | mEq/L | | 1.3 - 2.1 |

**--- End Of Report ---**

Reviewed By: _____

Date: _____

Mulberry
00060

# Mulberry Medical Associates, P.C.
**1301 Mulberry Street**
**Montgomery, AL 36106**
**(334)265-6153    Fax: (334)264-1072**

| | | | | |
|---|---|---|---|---|
| **Name:** | **COWAN, DOROTHY R** | | **Accession: 34755** | |
| Patient Number: | 17370 | | Fasting: UNKNOWN | |
| Birth: | 12/25/57 | Age: 46 years    Sex: F | Collected/Drawn: 4/7/04 08:14:00 | LAB |
| Doctor: | McCloud, Joel | | Received in Lab: 4/7/04 08:19:00 | LAB |
| Home Phone: | (334)356-9592 | | Work Phone: (334)293-8102 | |

| Test Name | Result | Units | Flag | Reference Range |
|---|---|---|---|---|
| **Comprehensive Metabolic** | | | | *Run By: LAB on 4/7/04 at 09:20:00* |
| Sodium | 136 | mmol/L | | 136 - 145 |
| Potassium | 4.0 | mmol/L | | 3.5 - 5.1 |
| Chloride | 99 | mmol/L | | 98 - 107 |
| CO2 | 27 | mEq/L | | 21 - 32 |
| Anion Gap | 10.5 | Ratio | | |
| BUN | 10 | mg/dL | | 7 - 22 |
| Creatinine | 0.8 | mg/dL | | 0.6 - 1.2 |
| B/C Ratio | 12.50 | Ratio | | |
| Glucose | 76 | mg/dL | | 70 - 108 |
| Calcium | 9.3 | mg/dL | | 8.5 - 10.5 |
| Alk Phosphase | 64 | IU/L | | 42 - 98 |
| ALT (SGPT) | 26 | IU/L | | 5 - 30 |
| AST (SGOT) | 13 | IU/L | | 7 - 31 |
| Total Bilirubin | 0.8 | mg/dL | | 0.3 - 1.2 |
| Total Protein | 7.7 | g/dL | | 6.4 - 8.3 |
| Albumin | 3.9 | g/dL | | 3.5 - 5.0 |
| Globulin | 3.8 | g/dL | | |
| A/G Ratio | 1.03 | Ratio | | |
| **Magnesium** | | | | *Run By: LAB on 4/7/04 at 09:20:00* |
| Magnesium | 1.7 | mEq/L | | 1.3 - 2.1 |
| **Free T4** | | | | *Run By: LAB on 4/7/04 at 12:00:00* |
| Free T4 | 1.47 | µg/dL | | 0.71 - 1.85 |
| **TSH** | | | | *Run By: LAB on 4/7/04 at 12:00:00* |
| TSH | 1.140 | µIU/mL | | 0.490 - 4.670 |

*--- End Of Report ---*

Reviewed By: _____        Date: _____

Mulberry
00061

# MULBERRY MEDICAL ASSOCIATES, P.C.

Phone: (334) 265-6153

1301 Mulberry Street
Montgomery, Alabama 36106

**No.**

DATE: **02  11/16/07   01:15 PM   OFFICE VISIT**

PATIENT #                    INSURANCE

NAME: **COWAN, DOROTHY            017370    P BLUE CROSS OF ALABAMA**

| NEW PATIENT VISITS | CODE | CHG | PROCEDURES (CONT.) | CODE | CHG | OFFICE LAB TEST CONT'D | | CODE | CHG | OFFICE LAB (CONT'D) | CODE | CHG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLE HISTORY EXAM | 99201 | 50.00 | SKIN TAG REMOVAL | 11200 | 125.00 | AUTO IMMUNE PROFILE | | | | MAGNESIUM | 83735 | 22.00 |
| EXPANDED HISTORY EXAM | 99202 | 70.00 | SOMATOSENSORY | 95921 | 175.00 | | ANA | 86038 | 39.00 | MYOGLOBIN | 83874 | 50.00 |
| DETAILED HISTORY EXAM | 99203 | 98.00 | TREADMILL EXERCISE TEST | 93015 | 252.00 | | DNA | 86225 | 34.00 | PHOSPHORUS | 84100 | 15.00 |
| COMPLEX HISTORY EXAM | 99204 | 144.00 | US-THYROID | 76536 | 150.00 | | RNP | 86235 | 39.00 | POTASSIUM | 84132 | 12.00 |
| COMPREHENSIVE HISTORY EXAM | 99205 | 180.00 | US-ABDOMEN, COMPLETE | 76700 | 275.00 | AMYLASE | | 82150 | 15.00 | PREGNANCY TEST, SERUM | 84703 | 31.00 |
| **ESTABLISHED PATIENT VISITS** | | | US-ABDOMEN, LIMITED | 76705 | 150.00 | BNP | | 83880 | 70.00 | PREGNANCY TEST, URINE | 81025 | 15.00 |
| MINIMAL  VISIT | 99211 | 32.00 | US-EXTREMITY, VENOUS  L  R | 93971 | 239.00 | BUN | | 84520 | 13.00 | PROTIME | 85610 | 15.00 |
| SIMPLE  VISIT | 99212 | 54.00 | | | | CALCIUM | | 82310 | 15.00 | PSA | 84153 | 41.00 |
| EXPANDED VISIT | 99213 | 70.00 | | | | CBC | | 85025 | 22.00 | RA/LATEX | 86430 | 22.00 |
| DETAILED  VISIT | 99214 | 94.00 | **X-RAYS** | CODE | CHG | CPK | | 82550 | 17.00 | RAPID STREP - GROUP A | 87430 | 26.00 |
| COMPREHENSIVE  VISIT | 99215 | 137.00 | AP PELVIS | 72170 | 60.00 | CPK-MB | | 82553 | 35.00 | SEDRATE | 85651 | 13.00 |
| PROLONGED VISIT 1ST HOUR | 99354 | 150.00 | ABDOMINAL X-RAY | 74000 | 62.00 | CHEM 4 - ELECTROLYTE | | 80051 | 15.00 | SGOT | 84450 | 12.00 |
| PROLONGED  VISIT ADD 30 MIN | 99355 | 150.00 | ANKLE 2 VIEWS      L  R | 73600 | 55.00 | CHEM 8-BASIC MP | | 80048 | 20.00 | SGPT | 84460 | 12.00 |
| **OFFICE CONSULTS** | CODE | CHG | ARM 2 VIEWS       L  R | 73090 | 60.00 | CHEM 14-COMP MP | | 80053 | 25.00 | TIBC | 83550 | 28.00 |
| SIMPLE CONSULT | 99241 | 80.00 | BONE DENSITY | 77078 | 250.00 | CHOLESTEROL | | 82465 | 18.00 | TSH, ULTRASENS | 84443 | 45.00 |
| EXPANDED CONSULT | 99242 | 110.00 | CHEST - PA & LATERAL | 71020 | 88.00 | CRP | | 86141 | 25.00 | FREE T4 | 84439 | 39.00 |
| DETAILED CONSULT | 99243 | 133.00 | FOOT 2 VIEWS      L  R | 73620 | 50.00 | CREATININE | | 82565 | 13.00 | THEOPHYLLINE | 80198 | 25.00 |
| COMPLEX CONSULT | 99244 | 186.00 | HAND 2 VIEWS     L  R | 73120 | 50.00 | DIGOXIN LEVEL | | 80162 | 35.00 | TRIGLYCERIDE | 84478 | 18.00 |
| COMPREHENSIVE CONSULT | 99245 | 247.00 | HIP X-RAY       L  R | 73500 | 55.00 | DILANTIN | | 80185 | 30.00 | TROPONIN I | 84484 | 21.00 |
| **PROCEDURES** | CODE | CHG | KNEE X-RAY     L  R | 73560 | 60.00 | FERRITIN | | 82728 | 39.00 | URIC ACID | 84550 | 12.00 |
| ARTHROCENTESIS-SIZE/LOC | | | SHOULDER, 1 VIEW | 73020 | 51.00 | FOLIC ACID | | 82746 | 35.00 | URINALYSIS | 81003 | 11.00 |
| CRYOSURGERY 1st LESION | 17000 | 64.00 | SHOULDER 2 VIEWS | 73030 | 64.00 | GGT | | 82977 | 13.00 | URINE MICROALBUMIN | 82044 | 10.00 |
| 2nd - 14th LESION | 17003 | 50.00 | SINUS X-RAY | 70220 | 90.00 | GLUCOSE | | 82947 | 13.00 | UTI SCREEN | 81007 | 10.00 |
| EAR IRRIGATION | 69210 | 60.00 | SPINE - CERVICAL 2 VIEWS | 72040 | 65.00 | HEMATOCRIT | | 85014 | 7.00 | VITAMIN B12 | 82607 | 39.00 |
| ECHO STRESS | 93350 | 202.00 | SPINE - LUMBAR 2 VIEWS | 72100 | 80.00 | HEMOCCULT | | 82272 | 10.00 | WHITE BLOOD COUNT | 85048 | 7.00 |
| ECHO DUP CAROTID INT | 93880 | 158.00 | SPINE, SINGLE VIEW | 72020 | 65.00 | HEMOGLOBIN | | 85018 | 5.00 | CREATANINE / MICRO ALB | 82570 | 15.00 |
| ECHO 2 D | 93307 | 340.00 | SPINE 4 VIEWS - L  S | 72110 | 107.00 | HEMOGLOBIN A1C | | 83036 | 34.00 | 1. | | |
| ECHO, DOPPLER | 93320 | 197.00 | | | | H. PYLORI | | 86677 | 50.00 | COLLECTION & HAND. FEE IH | | |
| ECHO, COLOR FLOW | 93325 | 125.00 | **INJECTIONS** | CODE | CHG | IRON, FE | | 83540 | 17.00 | **SEND OUT LAB** | CODE | CHG |
| EKG TRACING/INTERP | 93000 | 67.00 | INFLUENZA SPLIT VIRUS | | | LDL CHOLESTEROL | | 83721 | 20.00 | COLLECTION & HAND. FEE | | |
| HEARING TEST | 92552 | 50.00 | INSULIN-UNITS | | | LIPASE | | 83690 | 20.00 | a. | | |
| HOLTER MONITOR | 93224 | 420.00 | PNEUMOVAX | | | LIPID PROFILE | | 80061 | 39.00 | b. | | |
| INHALATION THERAPY X | 94640 | 60.00 | PROCRIT _____ UNITS | J0885 | 16.00 | LIVER PROFILE | | 80076 | 22.00 | c. | | |
| MMSE | 96115 | 82.00 | TETANUS TOXOID | | | | | | | | | |
| NERVE CONDUCTION | 95904 | 100.00 | VITAMIN B-12 | | | ☐ AIR CONTRAST BARIUM ENEMA | | | | | | |
| NERVE CONDUCTION F WAVE | 95903 | 100.00 | ADM._____ DOSE | | | ☐ C.T. BRAIN SCAN (CONTRAST)  YES ☐   NO ☐ | | | | | | |
| PAP COLLECTION FEE | Q0091 | 30.00 | | | | ☐ CAROTID ULTRASOUND | | | | | | |
| PELVIC/BREAST EXAM (MC) | G0101 | 42.00 | ADM._____ DOSE | | | ☐ ECHOCARDIOGRAM | | | | | | |
| PFT | 94010 | 65.00 | | | | ☐ MAMMOGRAM | | | | | | |
| PFT W/BRONCHODILATOR | 94060 | 85.00 | | | | ☐ MRI | | | | | | |
| PULSE OXIMETRY | 94760 | 8.00 | THERAPEUTIC INJ-ADM FEE | | | ☐ PERSANTINE CARDIOLYTE | | | | | | |
| SKIN BIOPSY X | 11100 | 87.00 | TRIGGER POINT INJECTION | 20550 | 88.00 | ☐ TREADMILL EXERCISE TEST | | | | | | |
| SKIN BIO-ADD'L LES x | 11101 | 50.00 | | | | ☐ ULTRASOUND OF GALLBLADDER | | | | | | |

*Vertical label: SPECIAL PROCEDURES TO BE SCHEDULED*

☐ UPPER G.I. SERIES _____
☐ _____

OTHER DIAGNOSIS: _____ UTHO, 300.00

CHECKOUT 1. _____   2. _____

A. RETURN: ___0___ MONTHS _____ WEEKS _____ MIN.

B. REFERRALS   A. _____

B. _____

C. DIAGNOSTIC STUDIES ON RETURN

_____

NURSE INSTRUCTIONS:

1.

2.

3.

4.

| ADMINISTRATION CHARGES | |
|---|---|
| PREVIOUS BALANCE | $0.00 |
| TODAY'S CHARGES | $155.00 |
| AMOUNT PAID | |
| NEW BALANCE | $35.00 cash |

Mulberry
00062

# MULBERRY MEDICAL ASSOCIATES, P.C.

*1301 Mulberry Street*
*Montgomery, Alabama 36106*

Phone: (334) 265-6153

**No.**

DATE:

PATIENT #

INSURANCE

NAME:

| NEW PATIENT VISITS | CODE | CHG |
|---|---|---|
| SIMPLE HISTORY EXAM | 99201 | 50.00 |
| EXPANDED HISTORY EXAM | 99202 | 70.00 |
| DETAILED HISTORY EXAM | 99203 | 98.00 |
| COMPLEX HISTORY EXAM | 99204 | 144.00 |
| COMPREHENSIVE HISTORY EXAM | 99205 | 180.00 |

| ESTABLISHED PATIENT VISITS | | |
|---|---|---|
| MINIMAL VISIT | 99211 | 32.00 |
| SIMPLE VISIT | 99212 | 54.00 |
| EXPANDED VISIT | 99213 | 70.00 |
| DETAILED VISIT | 99214 | 94.00 |
| COMPREHENSIVE VISIT | 99215 | 137.00 |
| PROLONGED VISIT 1ST HOUR | 99354 | 150.00 |
| PROLONGED VISIT ADD 30 MIN | 99355 | 150.00 |

| OFFICE CONSULTS | CODE | CHG |
|---|---|---|
| SIMPLE CONSULT | 99241 | 80.00 |
| EXPANDED CONSULT | 99242 | 110.00 |
| DETAILED CONSULT | 99243 | 133.00 |
| COMPLEX CONSULT | 99244 | 186.00 |
| COMPREHENSIVE CONSULT | 99245 | 247.00 |

| PROCEDURES | CODE | CHG |
|---|---|---|
| ARTHROCENTESIS-SIZE/LOC | | |
| CRYOSURGERY 1st LESION | 17000 | 64.00 |
| 2nd - 14th LESION | 17003 | 50.00 |
| EAR IRRIGATION | 69210 | 60.00 |
| ECHO STRESS | 93350 | 202.00 |
| ECHO DUP CAROTID INT | 93880 | 158.00 |
| ECHO 2 D | 93307 | 340.00 |
| ECHO, DOPPLER | 93320 | 197.00 |
| ECHO, COLOR FLOW | 93325 | 125.00 |
| EKG TRACING/INTERP | 93000 | 67.00 |
| HEARING TEST | 92552 | 50.00 |
| HOLTER MONITOR | 93224 | 420.00 |
| INHALATION THERAPY X | 94640 | 60.00 |
| MMSE | 96115 | 82.00 |
| NERVE CONDUCTION | 95904 | 100.00 |
| NERVE CONDUCTION F WAVE | 95903 | 100.00 |
| PAP COLLECTION FEE | Q0091 | 30.00 |
| PELVIC/BREAST EXAM (MC) | G0101 | 42.00 |
| PFT | 94010 | 65.00 |
| PFT W/BRONCHODILATOR | 94060 | 85.00 |
| PULSE OXIMETRY | 94760 | 28.00 |
| SKIN BIOPSY X | 11100 | 87.00 |
| SKIN BIO-ADD'L LES x | 11101 | 50.00 |

| PROCEDURES (CONT.) | CODE | CHG |
|---|---|---|
| SKIN TAG REMOVAL | 11200 | 125.00 |
| SOMATOSENSORY | 95921 | 175.00 |
| TREADMILL EXERCISE TEST | 93015 | 252.00 |
| US-THYROID | 76536 | 150.00 |
| US-ABDOMEN, COMPLETE | 76700 | 275.00 |
| US-ABDOMEN, LIMITED | 76705 | 150.00 |
| US-EXTREMITY, VENOUS  L  R | 93971 | 239.00 |

| X-RAYS | CODE | CHG |
|---|---|---|
| AP PELVIS | 72170 | 60.00 |
| ABDOMINAL X-RAY | 74000 | 62.00 |
| ANKLE 2 VIEWS       L   R | 73600 | 55.00 |
| ARM 2 VIEWS        L   R | 73090 | 60.00 |
| BONE DENSITY | 77078 | 250.00 |
| CHEST - PA & LATERAL | 71020 | 88.00 |
| FOOT 2 VIEWS     L   R | 73620 | 50.00 |
| HAND 2 VIEWS     L   R | 73120 | 50.00 |
| HIP X-RAY    L   R | 73500 | 55.00 |
| KNEE X-RAY   L   R | 73560 | 60.00 |
| SHOULDER, 1 VIEW | 73020 | 51.00 |
| SHOULDER 2 VIEWS | 73030 | 64.00 |
| SINUS X-RAY | 70220 | 90.00 |
| SPINE - CERVICAL 2 VIEWS | 72040 | 65.00 |
| SPINE - LUMBAR 2 VIEWS | 72100 | 80.00 |
| SPINE, SINGLE VIEW | 72020 | 65.00 |
| SPINE 4 VIEWS - L  S | 72110 | 107.00 |

| INJECTIONS | CODE | CHG |
|---|---|---|
| INFLUENZA SPLIT VIRUS | | |
| INSULIN-UNITS_____ | | |
| PNEUMOVAX | | |
| PROCIT _____ UNITS | J0885 | 16.00 |
| TETANUS TOXOID | | |
| VITAMIN B-12 | | |
| ADM._____DOSE | | |
| ADM._____DOSE | | |
| THERAPEUTIC INJ-ADM FEE | | |
| TRIGGER POINT INJECTION | 20550 | 88.00 |

| OFFICE LAB TEST CONT'D) | CODE | CHG |
|---|---|---|
| AUTO IMMUNE PROFILE | | |
| ANA | 86038 | 39.00 |
| DNA | 86225 | 34.00 |
| RNP | 86235 | 39.00 |
| AMYLASE | 82150 | 15.00 |
| BNP | 83880 | 70.00 |
| BUN | 84520 | 13.00 |
| CALCIUM | 82310 | 15.00 |
| CBC | 85025 | 22.00 |
| CPK | 82550 | 17.00 |
| CPK-MB | 82553 | 35.00 |
| CHEM 4 - ELECTROLYTE | 80051 | 15.00 |
| CHEM 8-BASIC MP | 80048 | 20.00 |
| CHEM 14-COMP MP | 80053 | 25.00 |
| CHOLESTEROL | 82465 | 18.00 |
| CRP | 86141 | 25.00 |
| CREATININE | 82565 | 13.00 |
| DIGOXIN LEVEL | 80162 | 35.00 |
| DILANTIN | 80185 | 30.00 |
| FERRITIN | 82728 | 39.00 |
| FOLIC ACID | 82746 | 35.00 |
| GGT | 82977 | 13.00 |
| GLUCOSE | 82947 | 13.00 |
| HEMATOCRIT | 85014 | 7.00 |
| HEMOCCULT | 82272 | 10.00 |
| HEMOGLOBIN | 85018 | 5.00 |
| HEMOGLOBIN A1C | 83036 | 34.00 |
| H. PYLORI | 86677 | 50.00 |
| IRON, FE | 83540 | 17.00 |
| LDL CHOLESTEROL | 83721 | 20.00 |
| LIPASE | 83690 | 20.00 |
| LIPID PROFILE | 80061 | 39.00 |
| LIVER PROFILE | 80076 | 22.00 |

| OFFICE LAB (CONT'D) | CODE | CHG |
|---|---|---|
| MAGNESIUM | 83735 | 22.00 |
| MYOGLOBIN | 83874 | 50.00 |
| PHOSPHORUS | 84100 | 15.00 |
| POTASSIUM | 84132 | 12.00 |
| PREGNANCY TEST, SERUM | 84703 | 31.00 |
| PREGNANCY TEST, URINE | 81025 | 15.00 |
| PROTIME | 85610 | 15.00 |
| PSA | 84153 | 41.00 |
| RA/LATEX | 86430 | 22.00 |
| RAPID STREP - GROUP A | 87430 | 26.00 |
| SEDRATE | 85651 | 13.00 |
| SGOT | 84450 | 12.00 |
| SGPT | 84460 | 12.00 |
| TIBC | 83550 | 28.00 |
| TSH, ULTRASENS | 84443 | 45.00 |
| FREE T4 | 84439 | 39.00 |
| THEOPHYLLINE | 80198 | 25.00 |
| TRIGLYCERIDE | 84478 | 18.00 |
| TROPONIN I | 84484 | 21.00 |
| URIC ACID | 84550 | 12.00 |
| URINALYSIS | 81003 | 11.00 |
| URINE MICROALBUMIN | 82044 | 10.00 |
| UTI SCREEN | 81007 | 10.00 |
| VITAMIN B12 | 82607 | 39.00 |
| WHITE BLOOD COUNT | 85048 | 7.00 |
| CREATANINE / MICRO ALB | 82570 | 15.00 |
| 1. | | |
| COLLECTION & HAND. FEE IH | | |

| SEND OUT LAB | CODE | CHG |
|---|---|---|
| COLLECTION & HAND. FEE | | |
| a. | | |
| b. | | |
| c. | | |

**SPECIAL PROCEDURES TO BE SCHEDULED**

- ☐ AIR CONTRAST BARIUM ENEMA _____
- ☐ C.T. BRAIN SCAN (CONTRAST)   YES ☐   NO ☐
- ☐ CAROTID ULTRASOUND _____
- ☐ ECHOCARDIOGRAM _____
- ☐ MAMMOGRAM _____
- ☐ MRI _____
- ☐ PERSANTINE CARDIOLYTE _____
- ☐ TREADMILL EXERCISE TEST _____
- ☐ ULTRASOUND OF GALLBLADDER _____
- ☐ UPPER G.I. SERIES _____
- ☐ _____
- ☐ _____

OTHER DIAGNOSIS: _____40280, 45729, 7010_____

CHECKOUT  1. _____  2. _____

A. RETURN: _6_ MONTHS _____ WEEKS _____ MIN.

B. REFERRALS   A. _____

    B. _____

C. DIAGNOSTIC STUDIES ON RETURN _____

NURSE INSTRUCTIONS:

1. _____

2. _____

3. _____

| ADMINISTRATION CHARGES | |
|---|---|
| PREVIOUS BALANCE | 0 |
| TODAY'S CHARGES | 76.00 |
| AMOUNT PAID | 25.00 |
| NEW BALANCE | CC |

# M    BERRY MEDICAL ASSOCIATES    C.

*1301 Mulberry Street*
*Montgomery, Alabama 36106*

Phone: (334) 265-6153

**No.**

DATE:

PATIENT #          INSURANCE

NAME:

| | NEW PATIENT VISITS | CODE | CHG | | PROCEDURES (CONT.) | CODE | CHG | | OFFICE LAB TEST CONT'D | CODE | CHG | | OFFICE LAB (CONT'D) | CODE | CHG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SIMPLE HISTORY EXAM | 99201 | 50.00 | | SKIN TAG REMOVAL | 11200 | 125.00 | | AUTO IMMUNE PROFILE | | | | MAGNESIUM | 83735 | 22.00 |
| | EXPANDED HISTORY EXAM | 99202 | 70.00 | | SOMATOSENSORY | 95921 | 175.00 | | ANA | 86038 | 39.00 | | MYOGLOBIN | 83874 | 54.00 |
| | DETAILED HISTORY EXAM | 99203 | 98.00 | | TREADMILL EXERCISE TEST | 93015 | 252.00 | | DNA | 86225 | 34.00 | | PHOSPHORUS | 84100 | 15.00 |
| | COMPLEX HISTORY EXAM | 99204 | 144.00 | | US-THYROID | 76536 | 150.00 | | RNP | 86235 | 39.00 | | POTASSIUM | 84132 | 12.00 |
| | COMPREHENSIVE HISTORY EXAM | 99205 | 180.00 | | US-ABDOMEN, COMPLETE | 76700 | 275.00 | | AMYLASE | 82150 | 15.00 | | PREGNANCY TEST, SERUM | 84703 | 31.00 |
| | **ESTABLISHED PATIENT VISITS** | | | | US-ABDOMEN, LIMITED | 76705 | 150.00 | | BNP | 83880 | 70.00 | | PREGNANCY TEST, URINE | 81025 | 15.00 |
| | MINIMAL VISIT | 99211 | 32.00 | | US-EXTREMITY, NON-VASC  L  R | 76880 | 239.00 | | BUN | 84520 | 13.00 | | PROTIME | 85610 | 15.00 |
| | SIMPLE VISIT | 99212 | 54.00 | | | | | | CALCIUM | 82310 | 15.00 | | PSA (G0103) | 84153 | 41.00 |
| X | EXPANDED  VISIT | 99213 | 70.00 | | **X-RAYS** | CODE | CHG | | CBC | 85025 | 22.00 | | RA/LATEX | 86430 | 22.00 |
| | DETAILED VISIT | 99214 | 94.00 | | AP PELVIS | 72170 | 60.00 | | CPK | 82550 | 17.00 | | RAPID STREP - GROUP A | 87430 | 26.00 |
| | COMPREHENSIVE  VISIT | 99215 | 137.00 | | ABDOMINAL X-RAY | 74000 | 62.00 | | CPK-MB | 82553 | 25.00 | | SEDRATE | 85651 | 13.00 |
| | PROLONGED VISIT 1ST HOUR | 99354 | 150.00 | | ANKLE 2 VIEWS    L  R | 73600 | 55.00 | | CHEM 4 - ELECTROLYTE | 80051 | 15.00 | | SGOT | 84450 | 12.00 |
| | PROLONGED  VISIT ADD 30 MIN | 99355 | 150.00 | | ARM 2 VIEWS    L  R | 73090 | 60.00 | | CHEM 8-BASIC MP | 80048 | 20.00 | | SGPT | 84460 | 12.00 |
| | **OFFICE CONSULTS** | CODE | CHG | | BONE DENSITY | 76075 | 188.00 | | CHEM 14-COMP MP | 80053 | 25.00 | | TIBC | 83550 | 28.00 |
| | SIMPLE CONSULT | 99241 | 80.00 | | CHEST - PA & LATERAL | 71020 | 88.00 | | CHOLESTEROL | 82465 | 18.00 | | TSH, ULTRASENS | 84443 | 45.00 |
| | EXPANDED CONSULT | 99242 | 110.00 | | FOOT 2 VIEWS    L  R | 73620 | 50.00 | | CRP | 86141 | 25.00 | | FREE T4 | 84439 | 39.00 |
| | DETAILED CONSULT | 99243 | 133.00 | | HAND 2 VIEWS    L  R | 73120 | 50.00 | | CREATININE | 82565 | 13.00 | | THEOPHYLLINE | 80198 | 25.00 |
| | COMPLEX CONSULT | 99244 | 186.00 | | HIP X-RAY    L  R | 73500 | 55.00 | | DIGOXIN LEVEL | 80162 | 35.00 | | TRIGLYCERIDE | 84478 | 18.00 |
| | COMPREHENSIVE CONSULT | 99245 | 247.00 | | KNEE X-RAY    L  R | 73560 | 60.00 | | DILANTIN | 80185 | 30.00 | | TROPONIN I | 84484 | 21.00 |
| | **PROCEDURES** | CODE | CHG | | SHOULDER, 1 VIEW | 73020 | 51.00 | | FERRITIN | 82728 | 39.00 | | URIC ACID | 84550 | 12.00 |
| | ARTHROCENTESIS-SIZE/LOC | | | | SHOULDER 2 VIEWS | 73030 | 64.00 | | FOLIC ACID | 82746 | 35.00 | | URINALYSIS | 81003 | 11.00 |
| | CRYOSURGERY 1st LESION | 17000 | 64.00 | | SINUS X-RAY | 70220 | 90.00 | | GGT | 82977 | 13.00 | | URINE MICROALBUMIN | 82044 | 10.00 |
| | 2nd - 14th LESION | 17003 | 50.00 | | SPINE - CERVICAL 2 VIEWS | 72040 | 65.00 | | GLUCOSE | 82947 | 13.00 | | UTI SCREEN | 81007 | 10.00 |
| | EAR IRRIGATION | 69210 | 60.00 | | SPINE - LUMBAR 2 VIEWS | 72100 | 80.00 | | HEMATOCRIT | 85014 | 7.00 | | VITAMIN B12 | 82607 | 39.00 |
| | ECHO STRESS | 93350 | 202.00 | | SPINE, SINGLE VIEW | 72020 | 65.00 | | HEMOCCULT (G0107) | 82270 | 10.00 | | WHITE BLOOD COUNT | 85048 | 7.00 |
| | ECHO DUP CAROTID INT | 93880 | 168.00 | | SPINE 4 VIEWS | 72110 | 107.00 | | HEMOGLOBIN | 85018 | 5.00 | | CREATANINE / MICRO ALB | 82570 | 15.00 |
| | ECHO 2 D | 93307 | 340.00 | | **INJECTIONS** | CODE | CHG | | HEMOGLOBIN A1C | 83036 | 34.00 | | 1. | | |
| | ECHO, DOPPLER | 93320 | 197.00 | | INFLUENZA SPLIT VIRUS | | | | H. PYLORI | 86677 | 50.00 | | COLLECTION & HAND. FEE IH | | |
| | ECHO, COLOR FLOW | 93325 | 125.00 | | INSULIN-UNITS_____ | | | | IRON, FE | 83540 | 17.00 | | **SEND OUT LAB** | CODE | CHG |
| | EKG TRACING/INTERP | 93000 | 67.00 | | PNEUMOVAX | | | | LDL CHOLESTEROL | 83721 | 20.00 | | COLLECTION & HAND. FEE | | |
| | HEARING TEST | 92552 | 50.00 | | PROCRIT_____ UNITS | Q0136 | 16.00 | | LIPASE | 83690 | 20.00 | | a. | | |
| | HOLTER MONITOR | 93224 | 420.00 | | TETANUS TOXOID | | | | LIPID PROFILE | 80061 | 39.00 | | b. | | |
| | INHALATION THERAPY X | 94640 | 60.00 | | VITAMIN B-12 | | | | LIVER PROFILE | 80076 | 22.00 | | c. | | |
| | MMSE | 96115 | 82.00 | | ADM._____ DOSE____ | | | | | | | | | | |
| | NERVE CONDUCTION | 95904 | 45.00 | | | | | | | | | | | | |
| | (NO. X 45.00 EACH =        ) | | | | ADM._____ DOSE____ | | | | | | | | | | |
| | PAP COLLECTION FEE | Q0091 | 30.00 | | | | | | | | | | | | |
| | PELVIC/BREAST EXAM (MC) | G0101 | 42.00 | | ANTIBIOTIC INJ-ADM FEE | | | | | | | | | | |
| | PFT | 94010 | 65.00 | | THERAPEUTIC INJ-ADM FEE | | | | | | | | | | |
| | PFT W/BRONCHODILATOR | 94060 | 85.00 | | TRIGGER POINT INJECTION | 20550 | 88.00 | | | | | | | | |
| | PULSE OXIMETRY | 94760 | 28.00 | | | | | | | | | | | | |
| | SKIN BIOPSY X | 11100 | 87.00 | | | | | | | | | | | | |
| | SKIN BIO-ADD'L LES x | 11101 | 50.00 | | | | | | | | | | | | |

SPECIAL PROCEDURES TO BE SCHEDULED:
- ☐ AIR CONTRAST BARIUM ENEMA _____
- ☐ C.T. BRAIN SCAN (CONTRAST)  YES ☐   NO ☐ _____
- ☐ CAROTID ULTRASOUND _____
- ☐ ECHOCARDIOGRAM _____
- ☐ MAMMOGRAM _____
- ☐ MRI _____
- ☐ PERSANTINE CARDIOLYTE _____
- ☐ TREADMILL EXERCISE TEST _____
- ☐ ULTRASOUND OF GALLBLADDER _____
- ☐ UPPER G.I. SERIES _____
- ☐ _____
- ☐ _____

OTHER DIAGNOSIS: _____ 401.9

CHECKOUT  1. _____     2. _____

A. RETURN: ____ MONTHS ____ WEEKS ____ MIN.

B. REFERRALS  A. _____

  B. _____

C. DIAGNOSTIC STUDIES ON RETURN
_____
_____

NURSE INSTRUCTIONS:

1.

2.

3.

4.

| ADMINISTRATION CHARGES | |
|---|---|
| PREVIOUS BALANCE | 0 |
| TODAY'S CHARGES | 94.00 |
| AMOUNT PAID | 25.00 |
| NEW BALANCE | CC |

# M BERRY MEDICAL ASSOCIATES. C.

1301 Mulberry Street
Montgomery, Alabama 36106

Phone: (334) 265-6153

DATE: 02  06/12/06   03:45 PM   OFFICE VISIT   No.

NAME: COWAN, DOROTHY        017370   PATIENT # P BLUE CROSS OF ALABAMA   INSURANCE

| NEW PATIENT VISITS | CODE | CHG | PROCEDURES (CONT.) | CODE | CHG | OFFICE LAB TEST CONT'D | CODE | CHG | OFFICE LAB (CONT'D) | CODE | CHG |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLE HISTORY EXAM | 99201 | 50.00 | SKIN TAG REMOVAL | 11200 | 125.00 | AUTO IMMUNE PROFILE | | | MAGNESIUM | 83735 | 22.00 |
| EXPANDED HISTORY EXAM | 99202 | 70.00 | SOMATOSENSORY | 95921 | 175.00 | ANA | 86038 | 39.00 | MYOGLOBIN | 83874 | 50.00 |
| DETAILED HISTORY EXAM | 99203 | 98.00 | TREADMILL EXERCISE TEST | 93015 | 252.00 | DNA | 86225 | 34.00 | PHOSPHORUS | 84100 | 15.00 |
| COMPLEX HISTORY EXAM | 99204 | 144.00 | US-THYROID | 76536 | 150.00 | RNP | 86235 | 39.00 | POTASSIUM | 84132 | 12.00 |
| COMPREHENSIVE HISTORY EXAM | 99205 | 180.00 | US-ABDOMEN, COMPLETE | 76700 | 275.00 | AMYLASE | 82150 | 15.00 | PREGNANCY TEST, SERUM | 84703 | 31.00 |
| ESTABLISHED PATIENT VISITS | | | US-ABDOMEN, LIMITED | 76705 | 150.00 | BNP | 83880 | 70.00 | PREGNANCY TEST, URINE | 81025 | 15.00 |
| MINIMAL VISIT | 99211 | 32.00 | US-EXTREMITY, NON-VASC L R | 76880 | 239.00 | BUN | 84520 | 13.00 | PROTIME | 85610 | 15.00 |
| SIMPLE VISIT | 99212 | 54.00 | | | | CALCIUM | 82310 | 15.00 | PSA (G0103) | 84153 | 41.00 |
| EXPANDED VISIT | 99213 | 70.00 | | | | CBC | 85025 | 22.00 | RA/LATEX | 86430 | 22.00 |
| DETAILED VISIT | 99214 | 94.00 | | | | CPK | 82550 | 17.00 | RAPID STREP - GROUP A | 87430 | 26.00 |
| COMPREHENSIVE VISIT | 99215 | 137.00 | X-RAYS | CODE | CHG | CPK-MB | 82523 | 35.00 | SEDRATE | 85651 | 13.00 |
| PROLONGED VISIT 1ST HOUR | 99354 | 150.00 | AP PELVIS | 72170 | 60.00 | CHEM 4 - ELECTROLYTE | 80051 | 15.00 | SGOT | 84450 | 12.00 |
| PROLONGED VISIT ADD 30 MIN | 99355 | 150.00 | ABDOMINAL X-RAY | 74000 | 92.00 | CHEM 8-BASIC MP | 80048 | 20.00 | SGPT | 84460 | 12.00 |
| OFFICE CONSULTS | CODE | CHG | ANKLE 2 VIEWS L R | 73600 | 55.00 | CHEM 14-COMP MP | 80053 | 25.00 | TIBC | 83550 | 28.00 |
| SIMPLE CONSULT | 99241 | 80.00 | ARM 2 VIEWS L R | 73090 | 60.00 | CHOLESTEROL | 82465 | 18.00 | TSH, ULTRASENS | 84443 | 45.00 |
| EXPANDED CONSULT | 99242 | 110.00 | BONE DENSITY | 76075 | 188.00 | CRP | 86141 | 25.00 | FREE T4 | 84439 | 39.00 |
| DETAILED CONSULT | 99243 | 133.00 | CHEST - PA & LATERAL | 71020 | 86.00 | CREATININE | 82565 | 13.00 | THEOPHYLLINE | 80198 | 25.00 |
| COMPLEX CONSULT | 99244 | 186.00 | FOOT 2 VIEWS L R | 73620 | 60.00 | DIGOXIN LEVEL | 80162 | 35.00 | TRIGLYCERIDE | 84478 | 18.00 |
| COMPREHENSIVE CONSULT | 99245 | 247.00 | HAND 2 VIEWS L R | 73120 | 50.00 | DILANTIN | 80185 | 30.00 | TROPONIN I | 84484 | 21.00 |
| PROCEDURES | CODE | CHG | HIP X-RAY L R | 73500 | 55.00 | FERRITIN | 82728 | 39.00 | URIC ACID | 84550 | 12.00 |
| ARTHROCENTESIS-SIZE/LOC | | | KNEE X-RAY L R | 73560 | 60.00 | FOLIC ACID | 82746 | 35.00 | URINALYSIS | 81003 | 11.00 |
| CRYOSURGERY 1st LESION | 17000 | 64.00 | SHOULDER, 1 VIEW | 73020 | 51.00 | GGT | 82977 | 13.00 | URINE MICROALBUMIN | 82044 | 10.00 |
| 2nd - 14th LESION | 17003 | 50.00 | SHOULDER 2 VIEWS | 73030 | 64.00 | GLUCOSE | 82947 | 13.00 | UTI SCREEN | 81007 | 10.00 |
| EAR IRRIGATION | 69210 | 60.00 | SINUS X-RAY | 70220 | 90.00 | HEMATOCRIT | 85014 | 7.00 | VITAMIN B12 | 82607 | 39.00 |
| ECHO STRESS | 93350 | 202.00 | SPINE - CERVICAL 2 VIEWS | 72040 | 65.00 | HEMOCULT (G0107) | 82270 | 10.00 | WHITE BLOOD COUNT | 85048 | 7.00 |
| ECHO DOP CAROTID INT | 93880 | 158.00 | SPINE - LUMBAR 2 VIEWS | 72100 | 80.00 | HEMOGLOBIN | 85018 | 5.00 | CREATANINE / MICRO ALB | 82570 | 15.00 |
| ECHO 2 D | 93307 | 340.00 | SPINE, SINGLE VIEW | 72020 | 65.00 | HEMOGLOBIN A1C | 83036 | 34.00 | 1. | | |
| ECHO, DOPPLER | 93320 | 197.00 | SPINE 4 VIEWS | 72110 | 107.00 | H. PYLORI | 86677 | 50.00 | COLLECTION & HAND. FEE IH | | |
| ECHO, COLOR FLOW | 93325 | 125.00 | INJECTIONS | CODE | CHG | IRON, FE | 83540 | 17.00 | SEND OUT LAB | CODE | CHG |
| EKG TRACING/INTERP | 93000 | 67.00 | INFLUENZA SPLIT VIRUS | | | LDL CHOLESTEROL | 83721 | 20.00 | COLLECTION & HAND. FEE | | |
| HEARING TEST | 92552 | 50.00 | INSULIN-UNITS | | | LIPASE | 83690 | 20.00 | a. | | |
| HOLTER MONITOR | 93224 | 420.00 | PNEUMOVAX | | | LIPID PROFILE | 80061 | 39.00 | b. | | |
| INHALATION THERAPY X | 94640 | 60.00 | PROCRIT UNITS | Q0136 | 16.00 | LIVER PROFILE | 80076 | 22.00 | c. | | |
| MMSE | 96115 | 82.00 | TETANUS TOXOID | | | | | | | | |
| NERVE CONDUCTION | 95904 | 45.00 | VITAMIN B-12 | | | | | | | | |
| (NO. X 45.00 EACH = ) | | | ADM. DOSE | | | | | | | | |
| PAP COLLECTION FEE | Q0091 | 30.00 | | | | | | | | | |
| PELVIC/BREAST EXAM (MC) | G0101 | 42.00 | ADM. DOSE | | | | | | | | |
| PFT | 94010 | 65.00 | | | | | | | | | |
| PFT W/BRONCHODILATOR | 94060 | 85.00 | ANTIBIOTIC INJ-ADM FEE | | | | | | | | |
| PULSE OXIMETRY | 94760 | 28.00 | THERAPEUTIC INJ-ADM FEE | | | | | | | | |
| SKIN BIOPSY X | 11100 | 87.00 | TRIGGER POINT INJECTION | 20550 | 88.00 | | | | | | |
| SKIN BIO-ADD'L LES x | 11101 | 50.00 | | | | | | | | | |

SPECIAL PROCEDURES TO BE SCHEDULED
- ☐ AIR CONTRAST BARIUM ENEMA _____
- ☐ C.T. BRAIN SCAN (CONTRAST) YES ☐ NO ☐ _____
- ☐ CAROTID ULTRASOUND _____
- ☐ ECHOCARDIOGRAM _____
- ☐ MAMMOGRAM _____
- ☐ MRI _____
- ☐ PERSANTINE CARDIOLYTE _____
- ☐ TREADMILL EXERCISE TEST _____
- ☐ ULTRASOUND OF GALLBLADDER _____
- ☐ UPPER G.I. SERIES _____
- ☐ _____
- ☐ _____

OTHER DIAGNOSIS: _____ 40210

CHECKOUT 1. _____   2. _____

A. RETURN: 6 MONTHS _____ WEEKS _____ MIN.

B. REFERRALS   A. _____
              B. _____

C. DIAGNOSTIC STUDIES ON RETURN
_____
_____

NURSE INSTRUCTIONS:
1.
2.
3.
4.

ADMINISTRATION CHARGES
PREVIOUS BALANCE 00
TODAY'S CHARGES  9500
AMOUNT PAID
NEW BALANCE  2500

Mulberry
00065

# MU ... ERRY MEDICAL ASSOCIATES, ...

1301 Mulberry Street
Montgomery, Alabama 36106

Phone: (334) 265-6153

**No.**

DATE:

PATIENT #                    INSURANCE

NAME:

| ✓ | NEW PATIENT VISITS | CODE | CHG |
|---|---|---|---|
| | SIMPLE HISTORY EXAM | 99201 | 50.00 |
| | EXPANDED HISTORY EXAM | 99202 | 70.00 |
| | DETAILED HISTORY EXAM | 99203 | 98.00 |
| | COMPLEX HISTORY EXAM | 99204 | 144.00 |
| | COMPREHENSIVE HISTORY EXAM | 99205 | 180.00 |
| | **ESTABLISHED PATIENT VISITS** | | |
| | MINIMAL VISIT | 99211 | 32.00 |
| | SIMPLE VISIT | 99212 | 54.00 |
| | EXPANDED VISIT | 99213 | 70.00 |
| | DETAILED VISIT | 99214 | 94.00 |
| | COMPREHENSIVE VISIT | 99215 | 137.00 |
| | PROLONGED VISIT 1ST HOUR | 99354 | 150.00 |
| | PROLONGED VISIT ADD 30 MIN | 99355 | 150.00 |
| | **OFFICE CONSULTS** | CODE | CHG |
| | SIMPLE CONSULT | 99241 | 80.00 |
| | EXPANDED CONSULT | 99242 | 110.00 |
| | DETAILED CONSULT | 99243 | 133.00 |
| | COMPLEX CONSULT | 99244 | 186.00 |
| | COMPREHENSIVE CONSULT | 99245 | 247.00 |
| | **PROCEDURES** | CODE | CHG |
| | ARTHROCENTESIS-SIZE/LOC | | |
| | CRYOSURGERY 1st LESION | 17000 | 64.00 |
| | 2nd - 14th LESION | 17003 | 50.00 |
| | EAR IRRIGATION | 69210 | 60.00 |
| | ECHO STRESS | 93350 | 202.00 |
| | ECHO DUP CAROTID INT | 93880 | 158.00 |
| | ECHO 2 D | 93307 | 340.00 |
| | ECHO, DOPPLER | 93320 | 197.00 |
| | ECHO, COLOR FLOW | 93325 | 125.00 |
| | EKG TRACING/INTERP | 93000 | 67.00 |
| | HEARING TEST | 92562 | 50.00 |
| | HOLTER MONITOR | 93224 | 420.00 |
| | INHALATION THERAPY X | 94640 | 60.00 |
| | MMSE | 96115 | 82.00 |
| | NERVE CONDUCTION | 96904 | 45.00 |
| | (NO. X 45.00 EACH = ) | | |
| | PAP COLLECTION FEE | Q0091 | 30.00 |
| | PELVIC/BREAST EXAM (MC) | G0101 | 42.00 |
| | PFT | 94010 | 65.00 |
| | PFT W/BRONCHODILATOR | 94060 | 85.00 |
| | PULSE OXIMETRY | 94760 | 28.00 |
| | SKIN BIOPSY X | 11100 | 87.00 |
| | SKIN BIO-ADD'L LES x | 11101 | 50.00 |

| PROCEDURES (CONT.) | CODE | CHG |
|---|---|---|
| SKIN TAG REMOVAL | 11200 | 125.00 |
| SOMATOSENSORY | 95921 | 175.00 |
| TREADMILL EXERCISE TEST | 93015 | 252.00 |
| US-THYROID | 76536 | 150.00 |
| US-ABDOMEN, COMPLETE | 76700 | 275.00 |
| US-ABDOMEN, LIMITED | 76705 | 150.00 |
| US-EXTREMITY, NON-VASC L R | 76880 | 239.00 |
| **X-RAYS** | CODE | CHG |
| AP PELVIS | 72170 | 60.00 |
| ABDOMINAL X-RAY | 74000 | 62.00 |
| ANKLE 2 VIEWS L R | 73600 | 55.00 |
| ARM 2 VIEWS L R | 73090 | 60.00 |
| BONE DENSITY | 76075 | 188.00 |
| CHEST - PA & LATERAL | 71020 | 88.00 |
| FOOT 2 VIEWS L R | 73620 | 50.00 |
| HAND 2 VIEWS L R | 73120 | 50.00 |
| HIP X-RAY L R | 73500 | 55.00 |
| KNEE X-RAY L R | 73560 | 60.00 |
| SHOULDER, 1 VIEW | 73020 | 51.00 |
| SHOULDER 2 VIEWS | 73030 | 64.00 |
| SINUS X-RAY | 70220 | 90.00 |
| SPINE - CERVICAL 2 VIEWS | 72040 | 65.00 |
| SPINE - LUMBAR 2 VIEWS | 72100 | 80.00 |
| SPINE, SINGLE VIEW | 72020 | 65.00 |
| SPINE 5 VIEWS | 72110 | 107.00 |
| **INJECTIONS** | CODE | CHG |
| INFLUENZA SPLIT VIRUS | | |
| INSULIN-UNITS | | |
| PNEUMOVAX | | |
| PROCIR ____ UNITS | Q0136 | 16.00 |
| TETANUS TOXOID | | |
| VITAMIN B-12 | | |
| ADM. ____ DOSE | | |
| ADM. ____ DOSE | | |
| ANTIBIOTIC INJ-ADM FEE | | |
| THERAPEUTIC INJ-ADM FEE | | |
| TRIGGER POINT INJECTION | 20550 | 88.00 |

| OFFICE LAB TEST CONT'D | CODE | CHG |
|---|---|---|
| AUTO IMMUNE PROFILE | | |
| ANA | 86038 | 39.00 |
| DNA | 86225 | 34.00 |
| RNP | 86235 | 39.00 |
| AMYLASE | 82150 | 15.00 |
| BNP | 83880 | 70.00 |
| BUN | 84520 | 13.00 |
| CALCIUM | 82310 | 15.00 |
| CBC | 85025 | 22.00 |
| CPK | 82550 | 17.00 |
| CPK-MB | 82553 | 35.00 |
| CHEM 4 - ELECTROLYTE | 80051 | 15.00 |
| CHEM 8-BASIC MP | 80048 | 20.00 |
| CHEM 14-COMP MP | 80053 | 25.00 |
| CHOLESTEROL | 82465 | 18.00 |
| CRP | 86141 | 25.00 |
| CREATININE | 82565 | 13.00 |
| DIGOXIN LEVEL | 80162 | 35.00 |
| DILANTIN | 80185 | 30.00 |
| FERRITIN | 82728 | 39.00 |
| FOLIC ACID | 82746 | 35.00 |
| GGT | 82977 | 13.00 |
| GLUCOSE | 82947 | 13.00 |
| HEMATOCRIT | 85014 | 7.00 |
| HEMOCULT (G0107) | 82270 | 10.00 |
| HEMOGLOBIN | 85018 | 5.00 |
| HEMOGLOBIN A1C | 83036 | 34.00 |
| H. PYLORI | 86677 | 50.00 |
| IRON, FE | 83540 | 17.00 |
| LDL CHOLESTEROL | 83721 | 20.00 |
| LIPASE | 83690 | 20.00 |
| LIPID PROFILE | 80061 | 39.00 |
| LIVER PROFILE | 80076 | 22.00 |

| OFFICE LAB (CONT'D) | CODE | CHG |
|---|---|---|
| MAGNESIUM | 83735 | 22.00 |
| MYOGLOBIN | 83874 | 50.00 |
| PHOSPHORUS | 84100 | 15.00 |
| POTASSIUM | 84132 | 12.00 |
| PREGNANCY TEST, SERUM | 84703 | 31.00 |
| PREGNANCY TEST, URINE | 81025 | 15.00 |
| PROTIME | 85610 | 15.00 |
| PSA (G0103) | 84153 | 41.00 |
| RA/LATEX | 86430 | 22.00 |
| RAPID STREP - GROUP A | 87430 | 26.00 |
| SEDRATE | 85651 | 13.00 |
| SGOT | 84450 | 12.00 |
| SGPT | 84460 | 12.00 |
| TIBC | 83550 | 28.00 |
| TSH, ULTRASENS | 84443 | 45.00 |
| FREE T4 | 84439 | 39.00 |
| THEOPHYLLINE | 80198 | 25.00 |
| TRIGLYCERIDE | 84478 | 18.00 |
| TROPONIN I | 84484 | 21.00 |
| URIC ACID | 84550 | 12.00 |
| URINALYSIS | 81003 | 11.00 |
| URINE MICROALBUMIN | 82044 | 10.00 |
| UTI SCREEN | 81007 | 10.00 |
| VITAMIN B12 | 82607 | 39.00 |
| WHITE BLOOD COUNT | 85048 | 7.00 |
| CREATANINE / MICRO ALB | 82570 | 15.00 |
| 1. | | |
| COLLECTION & HAND. FEE IH | | |
| **SEND OUT LAB** | CODE | CHG |
| COLLECTION & HAND. FEE | | |
| a. | | |
| b. | | |
| c. | | |

**SPECIAL PROCEDURES TO BE SCHEDULED**

- ☐ AIR CONTRAST BARIUM ENEMA
- ☐ C.T. BRAIN SCAN (CONTRAST) YES ☐ NO ☐
- ☐ CAROTID ULTRASOUND
- ☐ ECHOCARDIOGRAM
- ☐ MAMMOGRAM
- ☐ MRI
- ☐ PERSANTINE CARDIOLYTE
- ☐ TREADMILL EXERCISE TEST
- ☐ ULTRASOUND OF GALLBLADDER
- ☐ UPPER G.I. SERIES
- ☐
- ☐

OTHER DIAGNOSIS: _____ 724.2 ____

CHECKOUT 1. _____    2. _____

A. RETURN: 10 MONTHS _____ WEEKS _____ MIN.

B. REFERRALS A. _____

B. _____

C. DIAGNOSTIC STUDIES ON RETURN

_____

_____

NURSE INSTRUCTIONS:

1. Will bring
2. copays back
3. on friday
4.

| ADMINISTRATION CHARGES | |
|---|---|
| PREVIOUS BALANCE | 0 |
| TODAY'S CHARGES AMOUNT | 95.00 |
| PAID | |
| NEW BALANCE | |

# MULBERRY MEDICAL ASSOCIATES, P.C.

1301 Mulberry Street
Montgomery, Alabama 36106

Phone: (334) 265-6153

**No.**

DATE: 02 5/13/05  O.V. 11:45 AM

NAME: Cowan, Dorothy

PATIENT # 017370

INSURANCE: P BCBS

| NEW PATIENT VISITS | CODE | CHG | PROCEDURES (CONT.) | CODE | CHG | OFFICE LAB TEST CONT'D | CODE | CHG | OFFICE LAB (CONT'D) | CODE | CHG |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLE HISTORY EXAM | 99201 | 50.00 | SKIN TAG REMOVAL | 11200 | 125.00 | AUTO IMMUNE PROFILE | | | MAGNESIUM | 83735 | 22.00 |
| EXPANDED HISTORY EXAM | 99202 | 70.00 | SOMATOSENSORY | 95921 | 175.00 | ANA | 86038 | 39.00 | MYOGLOBIN | 83874 | 50.00 |
| DETAILED HISTORY EXAM | 99203 | 98.00 | TREADMILL EXERCISE TEST | 93015 | 252.00 | DNA | 86225 | 34.00 | PHOSPHORUS | 84100 | 15.00 |
| COMPLEX HISTORY EXAM | 99204 | 144.00 | US-THYROID | 76536 | 150.00 | RNP | 86235 | 39.00 | POTASSIUM | 84132 | 12.00 |
| COMPREHENSIVE HISTORY EXAM | 99205 | 180.00 | US-ABDOMEN, COMPLETE | 76700 | 275.00 | AMYLASE | 82150 | 15.00 | PREGNANCY TEST, SERUM | 84703 | 31.00 |
| ESTABLISHED PATIENT VISITS | | | US-ABDOMEN, LIMITED | 76705 | 150.00 | BNP | 83880 | 70.00 | PREGNANCY TEST, URINE | 81025 | 15.00 |
| MINIMAL VISIT | 99211 | 32.00 | US-EXTREMITY, NON-VASC  L  R | 76880 | 239.00 | BUN | 84520 | 13.00 | PROTIME | 85610 | 15.00 |
| SIMPLE VISIT | 99212 | 54.00 | | | | CALCIUM | 82310 | 15.00 | PSA (G0103) | 84153 | 41.00 |
| EXPANDED VISIT | 99213 | 70.00 | | | | CBC | 85025 | 22.00 | RA/LATEX | 86430 | 22.00 |
| DETAILED VISIT | 99214 | 94.00 | X-RAYS | CODE | CHG | CPK | 82550 | 17.00 | RAPID STREP - GROUP A | 87430 | 26.00 |
| COMPREHENSIVE VISIT | 99215 | 137.00 | AP PELVIS | 72170 | 60.00 | CPK-MB | 82553 | 35.00 | SEDRATE | 85651 | 13.00 |
| PROLONGED VISIT 1ST HOUR | 99354 | 150.00 | ABDOMINAL X-RAY | 74000 | 62.00 | CHEM 4 - ELECTROLYTE | 80051 | 15.00 | SGOT | 84450 | 12.00 |
| PROLONGED VISIT ADD 30 MIN | 99355 | 150.00 | ANKLE 2 VIEWS     L  R | 73600 | 55.00 | CHEM 8-BASIC MP | 80048 | 20.00 | SGPT | 84460 | 12.00 |
| OFFICE CONSULTS | CODE | CHG | ARM 2 VIEWS         L  R | 73090 | 60.00 | CHEM 14-COMP MP | 80063 | 25.00 | TIBC | 83550 | 28.00 |
| SIMPLE CONSULT | 99241 | 80.00 | BONE DENSITY | 76075 | 188.00 | CHOLESTEROL | 82465 | 18.00 | TSH, ULTRASENS | 84443 | 45.00 |
| EXPANDED CONSULT | 99242 | 110.00 | CHEST - PA & LATERAL | 71020 | 88.00 | CRP | 86141 | 25.00 | FREE T4 | 84439 | 39.00 |
| DETAILED CONSULT | 99243 | 133.00 | FOOT 2 VIEWS         L  R | 73620 | 50.00 | CREATININE | 82565 | 13.00 | THEOPHYLLINE | 80198 | 26.00 |
| COMPLEX CONSULT | 99244 | 186.00 | HAND 2 VIEWS        L  R | 73120 | 50.00 | DIGOXIN LEVEL | 80162 | 35.00 | TRIGLYCERIDE | 84478 | 18.00 |
| COMPREHENSIVE CONSULT | 99245 | 247.00 | HIP X-RAY           L  R | 73500 | 55.00 | DILANTIN | 80185 | 30.00 | TROPONIN I | 84484 | 21.00 |
| PROCEDURES | CODE | CHG | KNEE X-RAY          L  R | 73560 | 60.00 | FERRITIN | 82728 | 39.00 | URIC ACID | 84550 | 12.00 |
| ARTHROCENTESIS-SIZE/LOC | | | SHOULDER, 1 VIEW | 73020 | 51.00 | FOLIC ACID | 82746 | 35.00 | URINALYSIS | 81003 | 11.00 |
| CRYOSURGERY 1st LESION | 17000 | 64.00 | SHOULDER 2 VIEWS | 73030 | 64.00 | GGT | 82977 | 13.00 | URINE MICROALBUMIN | 82044 | 10.00 |
| 2nd - 14th LESION | 17003 | 50.00 | SINUS X-RAY | 70220 | 90.00 | GLUCOSE | 82947 | 13.00 | UTI SCREEN | 81007 | 10.00 |
| EAR IRRIGATION | 69210 | 60.00 | SPINE - CERVICAL 2 VIEWS | 72040 | 66.00 | HEMATOCRIT | 85014 | 7.00 | VITAMIN B12 | 82607 | 39.00 |
| ECHO STRESS | 93350 | 202.00 | SPINE - LUMBAR 2 VIEWS | 72100 | 80.00 | HEMOCCULT (G0107) | 82270 | 10.00 | WHITE BLOOD COUNT | 85048 | 7.00 |
| ECHO DUP CAROTID INT | 93880 | 158.00 | SPINE, SINGLE VIEW | 72020 | 65.00 | HEMOGLOBIN | 85018 | 5.00 | CREATANINE / MICRO ALB | 82570 | 15.00 |
| ECHO 2 D | 93307 | 340.00 | SPINE 4 VIEWS | 72110 | 107.00 | HEMOGLOBIN A1C | 83036 | 34.00 | 1. | | |
| ECHO, DOPPLER | 93320 | 197.00 | INJECTIONS | CODE | CHG | H PYLORI | 86677 | 50.00 | COLLECTION & HAND. FEE IH | | |
| ECHO, COLOR FLOW | 93325 | 125.00 | INFLUENZA SPLIT VIRUS | | | IRON, FE | 83540 | 17.00 | SEND OUT LAB | CODE | CHG |
| EKG TRACING/INTERP | 93000 | 67.00 | INSULIN-UNITS_____ | | | LDL CHOLESTEROL | 83721 | 20.00 | COLLECTION & HAND. FEE | | |
| HEARING TEST | 92552 | 50.00 | PNEUMOVAX | | | LIPASE | 83690 | 20.00 | a. | | |
| HOLTER MONITOR | 93224 | 420.00 | PROCRIT ____ UNITS | Q0136 | 16.00 | LIPID PROFILE | 80061 | 39.00 | b. | | |
| INHALATION THERAPY X | 94640 | 60.00 | | | | LIVER PROFILE | 80076 | 22.00 | c. | | |
| MMSE | 96115 | 82.00 | TETANUS TOXOID | | | | | | | | |
| NERVE CONDUCTION | 95904 | 45.00 | VITAMIN B-12 | | | | | | | | |
| (NO. X 45.00 EACH = ) | | | ADM. _____DOSE | | | | | | | | |
| PAP COLLECTION FEE | Q0091 | 30.00 | | | | | | | | | |
| PELVIC/BREAST EXAM (MC) | G0101 | 42.00 | ADM. _____DOSE | | | | | | | | |
| PFT | 94010 | 65.00 | | | | | | | | | |
| PFT W/BRONCHODILATOR | 94060 | 85.00 | ANTIBIOTIC INJ-ADM FEE | | | | | | | | |
| PULSE OXIMETRY | 94760 | 28.00 | THERAPEUTIC INJ-ADM FEE | | | | | | | | |
| SKIN BIOPSY X | 11100 | 87.00 | TRIGGER POINT INJECTION | 20550 | 88.00 | | | | | | |
| SKIN BIO-ADD'L LES x | 11101 | 50.00 | | | | | | | | | |

SPECIAL PROCEDURES TO BE SCHEDULED

☐ AIR CONTRAST BARIUM ENEMA
☐ C.T. BRAIN SCAN (CONTRAST)  YES ☐  NO ☐
☐ CAROTID ULTRASOUND
☐ ECHOCARDIOGRAM
☐ MAMMOGRAM
☐ MRI _____
☐ PERSANTINE CARDIOLYTE
☐ TREADMILL EXERCISE TEST _____
☐ ULTRASOUND OF GALLBLADDER
☐ UPPER G.I. SERIES
☐ _____
☐ _____

OTHER DIAGNOSIS: _____ 4010, 7242

CHECKOUT 1. _____ 2. _____

A. RETURN: ☑ MONTHS _____ WEEKS _____ MIN.

B. REFERRALS  A. _____

B. _____

C. DIAGNOSTIC STUDIES ON RETURN

_____

NURSE INSTRUCTIONS:

1.

2.

3.

4.

| ADMINISTRATION CHARGES | |
|---|---|
| PREVIOUS BALANCE | |
| TODAY'S CHARGES | |
| AMOUNT PAID | |
| NEW BALANCE | |

Mulberry
00067

# M' BERRY MEDICAL ASSOCIATES .C.

Phone: (334) 265-6153

1301 Mulberry Street
Montgomery, Alabama 36106

**No.**

DATE:

PATIENT #          INSURANCE

NAME:

| NEW PATIENT VISITS | CODE | CHG |
|---|---|---|
| SIMPLE HISTORY EXAM | 99201 | 50.00 |
| EXPANDED HISTORY EXAM | 99202 | 70.00 |
| DETAILED HISTORY EXAM | 99203 | 98.00 |
| COMPLEX HISTORY EXAM | 99204 | 144.00 |
| COMPREHENSIVE HISTORY EXAM | 99205 | 180.00 |
| **ESTABLISHED PATIENT VISITS** | | |
| MINIMAL VISIT | 99211 | 32.00 |
| SIMPLE VISIT | 99212 | 54.00 |
| EXPANDED VISIT | 99213 | 70.00 |
| DETAILED VISIT | 99214 | 94.00 |
| COMPREHENSIVE VISIT | 99215 | 137.00 |
| PROLONGED VISIT 1ST HOUR | 99354 | 150.00 |
| PROLONGED VISIT ADD 30 MIN | 99355 | 150.00 |
| **OFFICE CONSULTS** | CODE | CHG |
| SIMPLE CONSULT | 99241 | 80.00 |
| EXPANDED CONSULT | 99242 | 110.00 |
| DETAILED CONSULT | 99243 | 133.00 |
| COMPLEX CONSULT | 99244 | 186.00 |
| COMPREHENSIVE CONSULT | 99245 | 247.00 |
| **PROCEDURES** | CODE | CHG |
| ARTHROCENTESIS-SIZE/LOC | | |
| CRYOSURGERY 1st LESION | 17000 | 64.00 |
| 2nd - 14th LESION | 17003 | 50.00 |
| EAR IRRIGATION | 69210 | 60.00 |
| ECHO STRESS | 93350 | 202.00 |
| ECHO DUP CAROTID INT | 93880 | 158.00 |
| ECHO 2 D | 93307 | 225.00 |
| ECHO, DOPPLER | 93320 | 163.00 |
| ECHO, COLOR FLOW | 93325 | 110.00 |
| EKG TRACING/INTERP | 93000 | 67.00 |
| HEARING TEST | 92552 | 50.00 |
| HOLTER MONITOR | 93224 | 420.00 |
| INHALATION THERAPY  X | 94640 | 60.00 |
| MMSE | 96115 | 82.00 |
| NERVE CONDUCTION | 95904 | 45.00 |
| (NO. X 45.00 EACH = | | |
| PAP COLLECTION FEE | Q0091 | 30.00 |
| PELVIC/BREAST EXAM (MC) | G0101 | 42.00 |
| PFT | 94010 | 65.00 |
| PFT W/BRONCHODILATOR | 94060 | 85.00 |
| PULSE OXIMETRY | 94760 | 28.00 |
| SKIN BIOPSY X | 11100 | 87.00 |
| SKIN BIO-ADD'L LES x | 11101 | 50.00 |

| PROCEDURES (CONT.) | CODE | CHG |
|---|---|---|
| SKIN TAG REMOVAL | 11200 | 125.00 |
| SOMATOSENSORY | 95921 | 175.00 |
| TREADMILL EXERCISE TEST | 93015 | 252.00 |
| US-THYROID | 76536 | 150.00 |
| US-ABDOMEN, COMPLETE | 76700 | 275.00 |
| US-ABDOMEN, LIMITED | 76705 | 150.00 |
| US-EXTREMITY, NON-VASC  L  R | 76880 | 239.00 |
| | | |
| **X-RAYS** | CODE | CHG |
| AP PELVIS | 72170 | 60.00 |
| ABDOMINAL X-RAY | 74000 | 62.00 |
| ANKLE 2 VIEWS   L  R | 73600 | 55.00 |
| ARM 2 VIEWS     L  R | 73090 | 60.00 |
| BONE DENSITY | 76075 | 188.00 |
| CHEST - PA & LATERAL | 71020 | 88.00 |
| FOOT 2 VIEWS    L  R | 73620 | 50.00 |
| HAND 2 VIEWS    L  R | 73120 | 50.00 |
| HIP X-RAY       L  R | 73500 | 55.00 |
| KNEE X-RAY      L  R | 73560 | 60.00 |
| SHOULDER, 1 VIEW | 73020 | 51.00 |
| SHOULDER 2 VIEWS | 73030 | 64.00 |
| SINUS X-RAY | 70220 | 90.00 |
| SPINE - CERVICAL 2 VIEWS | 72040 | 65.00 |
| SPINE - LUMBAR 2 VIEWS | 72100 | 80.00 |
| SPINE, SINGLE VIEW | 72020 | 65.00 |
| SPINE 4 VIEWS | 72110 | 107.00 |
| **INJECTIONS** | CODE | CHG |
| INFLUENZA SPLIT VIRUS | | |
| INSULIN-UNITS | | |
| PNEUMOVAX | | |
| PROCRIT      UNITS | Q0136 | 16.00 |
| TETANUS TOXOID | | |
| VITAMIN B-12 | | |
| ADM.              DOSE | | |
| ADM.              DOSE | | |
| ANTIBIOTIC INJ-ADM FEE | | |
| THERAPEUTIC INJ-ADM FEE | | |
| TRIGGER POINT INJECTION | 20550 | 88.00 |

| OFFICE LAB TEST CONT'D | CODE | CHG |
|---|---|---|
| AUTO IMMUNE PROFILE | | |
| ANA | 86038 | 39.00 |
| DNA | 86225 | 34.00 |
| RNP | 86235 | 39.00 |
| AMYLASE | 82150 | 15.00 |
| BNP | 83880 | 15.00 |
| BUN | 84520 | 13.00 |
| CALCIUM | 82310 | 15.00 |
| CBC | 85025 | 22.00 |
| CPK | 82550 | 17.00 |
| CPK-MB | 82553 | 35.00 |
| CHEM 4 - ELECTROLYTE | 80051 | 15.00 |
| CHEM 8-BASIC MP | 80048 | 20.00 |
| CHEM 14-COMP MP | 80053 | 25.00 |
| CHOLESTEROL | 82465 | 18.00 |
| CRP | 86140 | 15.00 |
| CREATININE | 82565 | 13.00 |
| DIGOXIN LEVEL | 80162 | 35.00 |
| DILANTIN | 80185 | 30.00 |
| FERRITIN | 82728 | 39.00 |
| FOLIC ACID | 82746 | 35.00 |
| GGT | 82977 | 13.00 |
| GLUCOSE | 82947 | 13.00 |
| HEMATOCRIT | 85014 | 7.00 |
| HEMOCCULT (G0107) | 82270 | 10.00 |
| HEMOGLOBIN | 85018 | 5.00 |
| HEMOGLOBIN A1C | 83036 | 34.00 |
| H. PYLORI | 86677 | 50.00 |
| IRON, FE | 83540 | 17.00 |
| LDL CHOLESTEROL | 83721 | 20.00 |
| LIPASE | 83690 | 20.00 |
| LIPID PROFILE | 80061 | 39.00 |
| LIVER PROFILE | 80076 | 22.00 |

| OFFICE LAB (CONT'D) | CODE | CHG |
|---|---|---|
| MAGNESIUM | 83735 | 22.00 |
| MYOGLOBIN | 83874 | 50.00 |
| PHOSPHORUS | 84100 | 15.00 |
| POTASSIUM | 84132 | 12.00 |
| PREGNANCY TEST, SERUM | 84703 | 31.00 |
| PREGNANCY TEST, URINE | 81025 | 15.00 |
| PROTIME | 85610 | 15.00 |
| PSA (G0103) | 84153 | 41.00 |
| RA/LATEX | 86430 | 22.00 |
| RAPID STREP - GROUP A | 87430 | 26.00 |
| SEDRATE | 85651 | 13.00 |
| SGOT | 84450 | 12.00 |
| SGPT | 84460 | 12.00 |
| TIBC | 83550 | 28.00 |
| TSH, ULTRASENS | 84443 | 45.00 |
| FREE T4 | 84439 | 39.00 |
| THEOPHYLLINE | 80198 | 25.00 |
| TRIGLYCERIDE | 84478 | 18.00 |
| TROPONIN I | 84484 | 21.00 |
| URIC ACID | 84550 | 12.00 |
| URINALYSIS | 81003 | 11.00 |
| URINE MICROALBUMIN | 82044 | 10.00 |
| UTI SCREEN | 81007 | 10.00 |
| VITAMIN B12 | 82607 | 39.00 |
| WHITE BLOOD COUNT | 85048 | 7.00 |
| CREATANINE / MICRO ALB | 82570 | 15.00 |
| COLLECTION & HAND. FEE IH | | |
| **SEND OUT LAB** | CODE | CHG |
| COLLECTION & HAND. FEE | | |
| a. | | |
| b. | | |
| c. | | |

**SPECIAL PROCEDURES TO BE SCHEDULED**

☐ AIR CONTRAST BARIUM ENEMA
☐ C.T. BRAIN SCAN (CONTRAST)  YES ☐  NO ☐
☐ CAROTID ULTRASOUND
☐ ECHOCARDIOGRAM
☐ MAMMOGRAM
☐ MRI
☐ PERSANTINE CARDIOLYTE
☐ TREADMILL EXERCISE TEST
☐ ULTRASOUND OF GALLBLADDER
☐ UPPER G.I. SERIES
☐
☐

OTHER DIAGNOSIS: _____ 424) 4020,
CHECKOUT 1. _____  2. _____  356-9552
A. RETURN: _____ MONTHS —4✓ WEEKS _____ MIN.
B. REFERRALS  A. _____
             B. _____
C. DIAGNOSTIC STUDIES ON RETURN
_____
_____

NURSE INSTRUCTIONS:
1. Off care from work
   3/22-3/27/05
2. _____
3. _____
4. _____

| ADMINISTRATION CHARGES | |
|---|---|
| PREVIOUS BALANCE | 75.00 |
| TODAY'S CHARGES | |
| AMOUNT PAID | 90.00 |
| NEW BALANCE | 0 |

Mulberry
00068

# M BERRY MEDICAL ASSOCIATES C.

1301 Mulberry Street
Montgomery, Alabama 36106

Phone: (334) 265-6153

DATE: 02  08/23/04  10:00 AM  OFFICE VISIT          **No.**

NAME: COWAN, DOROTHY          017370   P BLUE CROSS OF ALABAMA    PATIENT #    INSURANCE

| ✓ NEW PATIENT VISITS | CODE | CHG | PROCEDURES (CONT.) | CODE | CHG | ✓ OFFICE LAB TEST CONT'D) | CODE | CHG | ✓ OFFICE LAB (CONT'D) | CODE | CHG |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLE HISTORY EXAM | 99201 | 50.00 | SKIN TAG REMOVAL | 11200 | 125.00 | AUTO IMMUNE PROFILE | | | MAGNESIUM | 83735 | 22.00 |
| EXPANDED HISTORY EXAM | 99202 | 70.00 | SOMATOSENSORY | 95921 | 175.00 | ANA | 86038 | 39.00 | MYOGLOBIN | 85874 | 50.00 |
| DETAILED HISTORY EXAM | 99203 | 98.00 | TREADMILL EXERCISE TEST | 93015 | 252.00 | DNA | 86225 | 34.00 | PHOSPHORUS | 84100 | 15.00 |
| COMPLEX HISTORY EXAM | 99204 | 144.00 | US-THYROID | 76536 | 150.00 | RNP | 86235 | 39.00 | POTASSIUM | 84132 | 12.00 |
| COMPREHENSIVE HISTORY EXAM | 99205 | 180.00 | US-ABDOMEN, COMPLETE | 76700 | 275.00 | AMYLASE | 82150 | 15.00 | PREGNANCY TEST, SERUM | 84703 | 31.00 |
| ESTABLISHED PATIENT VISITS | | | US-ABDOMEN, LIMITED | 76705 | 150.00 | BNP | 83880 | 15.00 | PREGNANCY TEST, URINE | 81025 | 15.00 |
| MINIMAL VISIT | 99211 | 32.00 | US-EXTREMITY, NON-VASC L R | 76880 | 239.00 | BUN | 84520 | 13.00 | PROTIME | 85610 | 15.00 |
| SIMPLE VISIT | 99212 | 54.00 | | | | CALCIUM | 82310 | 15.00 | PSA (G0103) | 84153 | 41.00 |
| EXPANDED VISIT | 99213 | 70.00 | | | | CBC | 85025 | 22.00 | RA/LATEX | 86430 | 22.00 |
| DETAILED VISIT | 99214 | 94.00 | | | | CPK | 82550 | 17.00 | RAPID STREP - GROUP A | 87430 | 26.00 |
| COMPREHENSIVE VISIT | 99215 | 137.00 | X-RAYS | CODE | CHG | CPK-MB | 82553 | 35.00 | SEDRATE | 85651 | 13.00 |
| PROLONGED VISIT 1ST HOUR | 99354 | 150.00 | AP PELVIS | 72170 | 60.00 | CHEM 4 - ELECTROLYTE | 80051 | 15.00 | SGOT | 84450 | 12.00 |
| PROLONGED VISIT ADD 30 MIN | 99355 | 150.00 | ABDOMINAL X-RAY | 74000 | 62.00 | CHEM 8-BASIC MP | 80048 | 20.00 | SGPT | 84460 | 12.00 |
| ✓ OFFICE CONSULTS | CODE | CHG | ANKLE 2 VIEWS L R | 73600 | 55.00 | CHEM 14-COMP MP | 80053 | 25.00 | TIBC | 83550 | 28.00 |
| SIMPLE CONSULT | 99241 | 80.00 | ARM 2 VIEWS L R | 73090 | 60.00 | CHOLESTEROL | 82465 | 18.00 | TSH, ULTRASENS | 84443 | 45.00 |
| EXPANDED CONSULT | 99242 | 110.00 | BONE DENSITY | 76075 | 188.00 | CRP | 86140 | 15.00 | FREE T4 | 84439 | 39.00 |
| DETAILED CONSULT | 99243 | 133.00 | CHEST - PA & LATERAL | 71020 | 88.00 | CREATININE | 82565 | 13.00 | THEOPHYLLINE | 80198 | 25.00 |
| COMPLEX CONSULT | 99244 | 186.00 | FOOT 2 VIEWS L R | 73620 | 50.00 | DIGOXIN LEVEL | 80162 | 35.00 | TRIGLYCERIDE | 84478 | 18.00 |
| COMPREHENSIVE CONSULT | 99245 | 247.00 | HAND 2 VIEWS L R | 73120 | 50.00 | DILANTIN | 80185 | 30.00 | TROPONIN I | 84484 | 21.00 |
| PROCEDURES | CODE | CHG | HIP X-RAY L R | 73500 | 55.00 | FERRITIN | 82728 | 39.00 | URIC ACID | 84550 | 12.00 |
| ARTHROCENTESIS-SIZE/LOC | | | KNEE X-RAY L R | 73560 | 60.00 | FOLIC ACID | 82746 | 35.00 | URINALYSIS | 81003 | 11.00 |
| CRYOSURGERY 1st LESION | 17000 | 64.00 | SHOULDER, 1 VIEW | 73020 | 51.00 | GGT | 82977 | 13.00 | URINE MICROALBUMIN | 82044 | 10.00 |
| 2nd - 14th LESION | 17003 | 50.00 | SHOULDER 2 VIEWS | 73030 | 64.00 | GLUCOSE | 82947 | 13.00 | UTI SCREEN | 81007 | 10.00 |
| EAR IRRIGATION | 69210 | 60.00 | SINUS X-RAY | 70220 | 90.00 | HEMATOCRIT | 85014 | 7.00 | VITAMIN B12 | 82607 | 39.00 |
| ECHO STRESS | 93350 | 202.00 | SPINE - CERVICAL 2 VIEWS | 72040 | 65.00 | HEMOCCULT (G0107) | 82270 | 10.00 | WHITE BLOOD COUNT | 85048 | 7.00 |
| ECHO DUP CAROTID INT | 93880 | 158.00 | SPINE - LUMBAR 2 VIEWS | 72100 | 90.00 | HEMOGLOBIN | 85018 | 5.00 | CREATANINE / MICRO ALB | 82570 | 15.00 |
| ECHO 2 D | 93307 | 225.00 | SPINE, SINGLE VIEW | 72020 | 65.00 | HEMOGLOBIN A1C | 83036 | 34.00 | 1. | | |
| ECHO, DOPPLER | 93320 | 163.00 | SPINE 4 VIEWS | 72110 | 107.00 | H. PYLORI | 86677 | 50.00 | COLLECTION & HAND. FEE II | | |
| ECHO, COLOR FLOW | 93325 | 110.00 | INJECTIONS | CODE | CHG | IRON, FE | 83540 | 17.00 | SEND OUT LAB | CODE | CHG |
| EKG TRACING/INTERP | 93000 | 67.00 | INFLUENZA SPLIT VIRUS | | | LDL CHOLESTEROL | 83721 | 20.00 | COLLECTION & HAND. FEE | | |
| HEARING TEST | 92552 | 50.00 | INSULIN-UNITS____ | | | LIPASE | 83690 | 20.00 | a. | | |
| HOLTER MONITOR | 93224 | 420.00 | PNEUMOVAX | | | LIPID PROFILE | 80061 | 39.00 | b. | | |
| INHALATION THERAPY X___ | 94640 | 60.00 | PROCRIT____ UNITS | Q0136 | 16.00 | LIVER PROFILE | 80076 | 22.00 | c. | | |
| MMSE | 96115 | 82.00 | TETANUS TOXOID | | | | | | ☐ AIR CONTRAST BARIUM ENEMA____ | | |
| NERVE CONDUCTION | 95904 | 45.00 | VITAMIN B-12 | | | | | | ☐ C.T. BRAIN SCAN (CONTRAST) YES ☐ NO ☐ | | |
| (NO. X 45.00 EACH = ) | | | ADM._____DOSE | | | | | | ☐ CAROTID ULTRASOUND____ | | |
| PAP COLLECTION FEE | Q0091 | 30.00 | | | | | | | ☐ ECHOCARDIOGRAM____ | | |
| PELVIC/BREAST EXAM (MC) | G0101 | 42.00 | ADM._____DOSE | | | | | | ☐ MAMMOGRAM____ | | |
| PFT | 94010 | 65.00 | | | | | | | ☐ MRI____ | | |
| PFT W/BRONCHODILATOR | 94060 | 85.00 | | | | | | | ☐ PERSANTINE CARDIOLYTE____ | | |
| PULSE OXIMETRY | 94760 | 28.00 | ANTIBIOTIC INJ-ADM FEE | | | | | | ☐ TREADMILL EXERCISE TEST____ | | |
| SKIN BIOPSY X | 11100 | 87.00 | THERAPEUTIC INJ-ADM FEE | | | | | | ☐ ULTRASOUND OF GALLBLADDER____ | | |
| SKIN BIO-ADD'L LES x___ | 11101 | 50.00 | TRIGGER POINT INJECTION | 20550 | 88.00 | | | | ☐ UPPER G.I. SERIES____ | | |

(left margin vertical text: SPECIAL PROCEDURES TO BE SCHEDULED)

OTHER DIAGNOSIS: _____

CHECKOUT 1. _____ 2. _____

A. RETURN: 5 MONTHS ____ WEEKS ____ MIN.

B. REFERRALS A. _____

B. _____

C. DIAGNOSTIC STUDIES ON RETURN

_____

NURSE INSTRUCTIONS:

1.
2.
3.
4.

| ADMINISTRATION CHARGES | |
|---|---|
| PREVIOUS BALANCE | #25 |
| TODAY'S CHARGES | |
| AMOUNT PAID | |
| NEW BALANCE | 900 |

Mulberry
00069

CHART COPY

# M' BERRY MEDICAL ASSOCIATES C.

Phone: (334) 265-615:

02  05/06/04   10:30 AM    FFICE VISIT

1301 Mulberry Street
Montgomery, Alabama 36106

**No.**

DATE:  COWAN, DOROTHY                    017270    P BLUE CROSS OF ALABAMA

PATIENT #                    INSURANCE

NAME:

| ✔ | NEW PATIENT VISITS | CODE | CHG | ✔ | PROCEDURES (CONT.) | CODE | CHG | ✔ | OFFICE LAB TEST CONT'D | CODE | CHG | ✔ | OFFICE LAB (CONT'D) | CODE | CHG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SIMPLE HISTORY EXAM | 99201 | 50.00 | | SKIN TAG REMOVAL | 11200 | 125.00 | | AUTO IMMUNE PROFILE | | | | LIVER PROFILE | 80076 | 22.00 |
| | EXPANDED HISTORY EXAM | 99202 | 70.00 | | SOMATOSENSORY | 95921 | 175.00 | | ANA | 86038 | 39.00 | | MAGNESIUM | 83735 | 22.00 |
| | DETAILED HISTORY EXAM | 99203 | 98.00 | | TREADMILL EXERCISE TEST | 93015 | 252.00 | | DNA | 86225 | 34.00 | | PHENOBARBITAL | 80184 | 30.00 |
| | COMPLEX HISTORY EXAM | 99204 | 144.00 | | US-THYROID | 76536 | 150.00 | | RNP | 86235 | 39.00 | | PHOSPHORUS | 84100 | 15.00 |
| | COMPREHENSIVE HISTORY EXAM | 99205 | 180.00 | | US-ABDOMEN, COMPLETE | 76700 | 275.00 | | AMYLASE | 82150 | 15.00 X | | POTASSIUM | 84132 | 12.00 |
| | **ESTABLISHED PATIENT VISITS** | | | | US-ABDOMEN, LIMITED | 76705 | 150.00 | | BUN | 84520 | 13.00 | | PREGNANCY TEST, SERUM | 84703 | 31.00 |
| | MINIMAL VISIT | 99211 | 32.00 | | US-EXTRIMITY, NON-VASC L R | 76880 | 239.00 | | CALCIUM | 82310 | 15.00 | | PREGNANCY TEST, URINE | 81025 | 15.00 |
| | SIMPLE VISIT | 99212 | 54.00 | | | | | | CARBAMAZEPINE | 80156 | 40.00 | | PROTIME | 85610 | 15.00 |
| | EXPANDED VISIT | 99213 | 70.00 | | | | | | CBC | 85025 | 22.00 | | PSA | 84153 | 41.00 |
| | DETAILED VISIT | 99214 | 94.00 | | | | | | CPK | 82550 | 17.00 | | RA/LATEX | 86430 | 22.00 |
| | COMPREHENSIVE VISIT | 99215 | 137.00 | | **X-RAYS** | CODE | CHG | | CPK-MB | 82553 | 35.00 | | RAPID STREP - GROUP A | 87430 | 26.00 |
| | PROLONGED VISIT 1ST HOUR | 99354 | 150.00 | | AP PELVIS | 72170 | 60.00 | | CHEM 4 - ELECTROLYTE | 80051 | 15.00 | | SEDRATE | 85651 | 13.00 |
| | PROLONGED VISIT ADD 30 MIN | 99355 | 150.00 | | ABDOMINAL X-RAY | 74000 | 62.00 | | CHEM 8-BASIC MP | 80048 | 20.00 | | SGOT | 84450 | 12.00 |
| | **OFFICE CONSULTS** | CODE | CHG | | ANKLE 2 VIEWS L R | 73600 | 55.00 | | CHEM 14-COMP MP | 80053 | 25.00 | | SGPT | 84460 | 12.00 |
| | SIMPLE CONSULT | 99241 | 80.00 | | ARM 2 VIEWS L R | 73090 | 60.00 | | CHOLESTEROL | 82465 | 18.00 | | TIBC | 83550 | 28.00 |
| | EXPANDED CONSULT | 99242 | 110.00 | | BONE DENSITY | 76075 | 188.00 X | | CREATININE | 82565 | 13.00 | | TSH, ULTRASENS | 84443 | 45.00 |
| | DETAILED CONSULT | 99243 | 133.00 | | CHEST - PA & LATERAL | 71020 | 88.00 | | DIGOXIN LEVEL | 80162 | 35.00 | | FREE T4 | 84439 | 39.00 |
| | COMPLEX CONSULT | 99244 | 186.00 | | FOOT 2 VIEWS L R | 73620 | 50.00 | | DILANTIN | 80185 | 30.00 | | THEOPHYLLINE | 80198 | 25.00 |
| | COMPREHENSIVE CONSULT | 99245 | 247.00 | | HAND 2 VIEWS L R | 73120 | 50.00 | | FERRITIN | 82728 | 39.00 | | TRIGLYCERIDE | 84478 | 18.00 |
| | **PROCEDURES** | CODE | CHG | | HIP X-RAY L R | 73500 | 55.00 | | FOLIC ACID | 82746 | 35.00 | | URIC ACID | 84550 | 12.00 |
| | ARTHROCENTESIS - SIZE / LOC | | | | KNEE X-RAY L R | 73560 | 60.00 | | FRUCTOSAMINE | 82985 | 39.00 | | URINALYSIS | 81003 | 11.00 |
| | CRYOSURGERY 1st LESION | 17000 | 64.00 | | SHOULDER, 1 VIEW | 73020 | 51.00 | | GGT | 82977 | 13.00 | | URINE MICROALBUMIN | 82044 | 10.00 |
| | 2nd - 14th LESION | 17003 | 50.00 | | SHOULDER 2 VIEWS | 73030 | 64.00 | | GLUCOSE | 82947 | 13.00 | | UTI SCREEN | 81007 | 10.00 |
| | EAR IRRIGATION | 69210 | 60.00 | | SINUS X-RAY | 70210 | 46.00 | | HEMATOCRIT | 85014 | 7.00 | | VITAMIN B12 | 82607 | 39.00 |
| | ECHO STRESS | 93350 | 202.00 | | SPINE - CERVICAL 2 VIEWS | 72040 | 65.00 | | HEMOCCULT | 82270 | 10.00 | | WHITE BLOOD COUNT | 85048 | 7.00 |
| | ECHO DUP CAROTID INT | 93880 | 158.00 | | SPINE - LUMBAR 2 VIEWS | 72100 | 80.00 | | HEMOGLOBIN | 85018 | 5.00 | | CREATANINE / MICRO ALB | 82570 | 15.00 |
| | ECHO 2 D | 93307 | 225.00 | | SPINE, SINGLE VIEW | 72020 | 65.00 | | HEMOGLOBIN A1C | 83036 | 34.00 | | | | |
| | ECHO, DOPPLER | 93320 | 163.00 | | SPINE 4 VIEWS | 72110 | 107.00 | | H. PYLORI | 86677 | 50.00 | | COLLECTION & HAND. FEE IH | | |
| | ECHO, COLOR FLOW | 93325 | 110.00 | | **INJECTIONS** | CODE | CHG | | IRON, FE | 83540 | 17.00 | | **SEND OUT LAB** | CODE | CHG |
| | EKG TRACING/INTERP | 93000 | 67.00 | | HEPATITIS B VACCINE | | | | LDL CHOLESTEROL | 83721 | 13.00 | | COLLECTION & HAND, FEE | | |
| | HEARING TEST | 92552 | 50.00 | | INFLUENZA SPLIT VIRUS | | | | LIPASE | 83690 | 20.00 | | a. | | |
| | HOLTER MONITOR | 93224 | 420.00 | | INSULIN-UNITS ____ | | | | LIPID PROFILE | 80061 | 39.00 | | b. | | |
| | INHALATION THERAPY X ____ | 94640 | 60.00 | | PNEUMOVAX | | | | | | | | c. | | |
| | MMSE | 96115 | 82.00 | | TETANUS TOXOID | | | | ☐ AIR CONTRAST BARIUM ENEMA | | | | | | |
| | NERVE CONDUCTION | 95904 | 45.00 | | VITAMIN B-12 | | | | ☐ C.T. BRAIN SCAN (CONTRAST)  YES ☐  NO ☐ | | | | | | |
| | (NO X 45.00 EACH = ) | | | | ADM. ____ DOSE ____ | | | | ☐ CAROTID ULTRASOUND | | | | | | |
| | PAP COLLECTION FEE | Q0091 | 30.00 | | | | | | ☐ ECHOCARDIOGRAM | | | | | | |
| | PELVIC / BREAST EXAM (MC) | G0101 | 42.00 | | ADM. ____ DOSE ____ | | | | ☐ MAMMOGRAM | | | | | | |
| | PFT | 94010 | 65.00 | | | | | | ☐ MRI | | | | | | |
| | PFT W/BRONCHODILATOR | 94060 | 85.00 | | ANTIBIOTIC INJ-ADM FEE | | | | ☐ THALLIUM TREADMILL | | | | | | |
| | PULSE OXIMETRY | 94760 | 28.00 | | THERAPEUTIC INJ-ADM FEE | | | | ☐ TREADMILL EXERCISE TEST | | | | | | |
| | SKIN BIOPSY X ____ | 11100 | 87.00 | | TRIGGER POINT INJECTION | 20550 | 88.00 | | ☐ ULTRASOUND OF GALLBLADDER | | | | | | |
| | SKIN BIO-ADD'L LES X ____ | 11101 | 50.00 | | | | | | ☐ UPPER G.I. SERIES | | | | | | |
| | | | | | | | | | ☐ ____ | | | | | | |

*Left margin vertical text: SPECIAL PROCEDURES TO BE SCHEDULED*

OTHER DIAGNOSIS: _____

CHECKOUT  1 _____  2. _____

A. RETURN: __3__ MONTHS _____ WEEKS _____ MIN.

B. REFERRALS   A. _____

              B. _____

C. DIAGNOSTIC STUDIES ON RETURN _____

NURSE INSTRUCTIONS:

1.

2.

3.

4.

| ADMINISTRATION CHARGES | |
|---|---|
| PREVIOUS BALANCE | |
| TODAY'S CHARGES | 129.00 |
| AMOUNT PAID | 95.00 |
| NEW BALANCE | |

# MULBERRY MEDICAL ASSOCIATES P.C.

Phone: (334) 265-615

1301 Mulberry Street
Montgomery, Alabama 36106

DATE: 02 04/07/04  07:49 AM  Walk-In                    **No.**

PATIENT #          INSURANCE

NAME: COWAN, DOROTHY       017370   P BLUE CROSS OF ALABAMA

| ✔ | NEW PATIENT VISITS | CODE | CHG | | PROCEDURES (CONT.) | CODE | CHG | ✔ | OFFICE LAB TEST CONT'D | CODE | CHG | ✔ | OFFICE LAB (CONT'D) | CODE | CHG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SIMPLE HISTORY EXAM | 99201 | 50.00 | | SKIN TAG REMOVAL | 11200 | 125.00 | | AUTO IMMUNE PROFILE | | | | LIVER PROFILE | 80076 | 22.00 |
| | EXPANDED HISTORY EXAM | 99202 | 70.00 | | SOMATOSENSORY | 95921 | 175.00 | | ANA | 86038 | 39.00 | | MAGNESIUM | 83735 | 22.00 |
| | DETAILED HISTORY EXAM | 99203 | 98.00 | | TREADMILL EXERCISE TEST | 93015 | 252.00 | | DNA | 86225 | 34.00 | | PHENOBARBITAL | 80184 | 30.00 |
| | COMPLEX HISTORY EXAM | 99204 | 144.00 | | US-THYROID | 76536 | 150.00 | | RNP | 86235 | 39.00 | | PHOSPHORUS | 84100 | 15.00 |
| | COMPREHENSIVE HISTORY EXAM | 99205 | 180.00 | | US-ABDOMEN, COMPLETE | 76700 | 275.00 | | AMYLASE | 82150 | 15.00 | | POTASSIUM | 84132 | 12.00 |
| | **ESTABLISHED PATIENT VISITS** | | | | US-ABDOMEN, LIMITED | 76705 | 150.00 | | BUN | 84520 | 13.00 | | PREGNANCY TEST, SERUM | 84703 | 31.00 |
| | MINIMAL VISIT | 99211 | 32.00 | | US-EXTRIMITY, NON-VASC L  R | 76880 | 239.00 | | CALCIUM | 82310 | 15.00 | | PREGNANCY TEST, URINE | 81025 | 15.00 |
| | SIMPLE VISIT | 99212 | 54.00 | | | | | | CARBAMAZEPINE | 80156 | 40.00 | | PROTIME | 85610 | 15.00 |
| | EXPANDED VISIT | 99213 | 70.00 | | | | | | CBC | 85025 | 22.00 | | PSA | 84153 | 41.00 |
| | DETAILED VISIT | 99214 | 94.00 | | **X-RAYS** | CODE | CHG | | CPK | 82550 | 17.00 | | RA/LATEX | 86430 | 22.00 |
| | COMPREHENSIVE VISIT | 99215 | 137.00 | | AP PELVIS | 72170 | 60.00 | | CPK-MB | 82553 | 35.00 | | RAPID STREP - GROUP A | 87430 | 26.00 |
| | PROLONGED VISIT 1ST HOUR | 99354 | 150.00 | | ABDOMINAL X-RAY | 74000 | 62.00 | | CHEM 4 - ELECTROLYTE | 80051 | 15.00 | | SEDRATE | 85651 | 13.00 |
| | PROLONGED VISIT ADD 30 MIN | 99355 | 150.00 | | ANKLE 2 VIEWS      L  R | 73600 | 55.00 | | CHEM 8-BASIC MP | 80048 | 20.00 | | SGOT | 84450 | 12.00 |
| | **OFFICE CONSULTS** | CODE | CHG | | ARM 2 VIEWS      L  R | 73090 | 60.00 | | CHEM 14-COMP MP | 80053 | 25.00 | | SGPT | 84460 | 12.00 |
| | SIMPLE CONSULT | 99241 | 80.00 | | BONE DENSITY | 76075 | 188.00 | | CHOLESTEROL | 82465 | 18.00 | | TIBC | 83550 | 28.00 |
| | EXPANDED CONSULT | 99242 | 110.00 | | CHEST - PA & LATERAL | 71020 | 88.00 | | CREATININE | 82565 | 13.00 | | T3H, ULTRASENS | 84443 | 45.00 |
| | DETAILED CONSULT | 99243 | 133.00 | | FOOT 2 VIEWS      L  R | 73620 | 50.00 | | DIGOXIN LEVEL | 80162 | 35.00 | | FREE T4 | 84439 | 34.00 |
| | COMPLEX CONSULT | 99244 | 186.00 | | HAND 2 VIEWS      L  R | 73120 | 50.00 | | DILANTIN | 80185 | 30.00 | | THEOPHYLLINE | 80198 | 25.00 |
| | COMPREHENSIVE CONSULT | 99245 | 247.00 | | HIP X-RAY      L  R | 73500 | 55.00 | | FERRITIN | 82728 | 39.00 | | TRIGLYCERIDE | 84478 | 18.00 |
| | **PROCEDURES** | CODE | CHG | | KNEE X-RAY      L  R | 73560 | 60.00 | | FOLIC ACID | 82746 | 35.00 | | URIC ACID | 84550 | 12.00 |
| | ARTHROCENTESIS - SIZE/LOC | | | | SHOULDER, 1 VIEW | 73020 | 51.00 | | FRUCTOSAMINE | 82985 | 39.00 | | URINALYSIS | 81003 | 11.00 |
| | CRYOSURGERY 1st LESION | 17000 | 64.00 | | SHOULDER 2 VIEWS | 73030 | 64.00 | | GGT | 82977 | 13.00 | | URINE MICROALBUMIN | 82044 | 10.00 |
| | 2nd - 14th LESION | 17003 | 50.00 | | SINUS X-RAY | 70210 | 46.00 | | GLUCOSE | 82947 | 13.00 | | UTI SCREEN | 81007 | 10.00 |
| | EAR IRRIGATION | 69210 | 60.00 | | SPINE - CERVICAL 2 VIEWS | 72040 | 65.00 | | HEMATOCRIT | 85014 | 7.00 | | VITAMIN B12 | 82607 | 39.00 |
| | ECHO STRESS | 93350 | 202.00 | | SPINE - LUMBAR 2 VIEWS | 72100 | 80.00 | | HEMOCCULT | 82270 | 10.00 | | WHITE BLOOD COUNT | 85048 | 7.00 |
| | ECHO DUP CAROTID INT | 93880 | 158.00 | | SPINE, SINGLE VIEW | 72020 | 65.00 | | HEMOGLOBIN | 85018 | 5.00 | | CREATANINE / MICRO ALB | 82570 | 15.00 |
| | ECHO 2 D | 93307 | 225.00 | | SPINE 3 VIEWS | 72020 | 65.00 | | HEMOGLOBIN A1C | 83036 | 34.00 | | 1. | | |
| | ECHO, DOPPLER | 93320 | 163.00 | | SPINE 4 VIEWS | 72110 | 107.00 | | H. PYLORI | 86677 | 50.00 | | COLLECTION & HAND FEE IH | | |
| | ECHO, COLOR FLOW | 93325 | 110.00 | | **INJECTIONS** | CODE | CHG | | IRON, FE | 83540 | 17.00 | | **SEND OUT LAB** | CODE | CHG |
| | EKG TRACING/INTERP | 93000 | 67.00 | | HEPATITIS B VACCINE | | | | LDL CHOLESTEROL | 83721 | 20.00 | | COLLECTION & HAND, FEE | | |
| | HEARING TEST | 92552 | 50.00 | | INFLUENZA SPLIT VIRUS | | | | LIPASE | 83690 | 20.00 | | a. | | |
| | HOLTER MONITOR | 93224 | 420.00 | | INSULIN-UNITS | | | | LIPID PROFILE | 80061 | 39.00 | | b. | | |
| | INHALATION THERAPY X | 94640 | 60.00 | | PNEUMOVAX | | | | | | | | c. | | |
| | MMSE | 96115 | 82.00 | | TETANUS TOXOID | | | | | | | | | | |
| | NERVE CONDUCTION | 95904 | 45.00 | | VITAMIN B-12 | | | | | | | | | | |
| | (NO. X 45.00 EACH = ) | | | | ADM. _____ DOSE _____ | | | | | | | | | | |
| | PAP COLLECTION FEE | Q0091 | 30.00 | | | | | | | | | | | | |
| | PELVIC / BREAST EXAM (MC) | G0101 | 42.00 | | ADM. _____ DOSE _____ | | | | | | | | | | |
| | PFT | 94010 | 65.00 | | | | | | | | | | | | |
| | PFT W/BRONCHODILATOR | 94060 | 85.00 | | ANTIBIOTIC INJ-ADM FEE | | | | | | | | | | |
| | PULSE OXIMETRY | 94760 | 28.00 | | THERAPEUTIC INJ-ADM FEE | | | | | | | | | | |
| | SKIN BIOPSY X | 11100 | 87.00 | | TRIGGER POINT INJECTION | 20550 | 88.00 | | | | | | | | |
| | SKIN BIO-ADD'L LES X | 11101 | 50.00 | | | | | | | | | | | | |

SPECIAL PROCEDURES TO BE SCHEDULED
- ☐ AIR CONTRAST BARIUM ENEMA _____
- ☐ C.T. BRAIN SCAN (CONTRAST)  YES ☐  NO ☐
- ☐ CAROTID ULTRASOUND _____
- ☐ ECHOCARDIOGRAM _____
- ☐ MAMMOGRAM _____
- ☐ MRI _____
- ☐ THALLIUM TREADMILL _____
- ☐ TREADMILL EXERCISE TEST _____
- ☐ ULTRASOUND OF GALLBLADDER _____
- ☐ UPPER G.I. SERIES _____
- ☐ _____

OTHER DIAGNOSIS: _____

CHECKOUT  1. _____  2. _____

A. RETURN: _____ MONTHS  4  WEEKS _____ MIN.

B. REFERRALS  A. _____

      B. _____

C. DIAGNOSTIC STUDIES ON RETURN: _____

NURSE INSTRUCTIONS:
1.
2.
3.
4.

| ADMINISTRATION CHARGES | |
|---|---|
| PREVIOUS BALANCE | |
| TODAY'S CHARGES | |
| AMOUNT PAID | 225.00 |
| NEW BALANCE | 25.00 |

Mulberry
00071

# M   BERRY MEDICAL ASSOCIATES   .C.

Phone: (334) 265-615

1301 Mulberry Street
Montgomery, Alabama 36106

DATE:

No.

PATIENT #                    INSURANCE

NAME:

| NEW PATIENT VISITS | CODE | CHG |
|---|---|---|
| SIMPLE HISTORY EXAM | 99201 | 50.00 |
| EXPANDED HISTORY EXAM | 99202 | 70.00 |
| DETAILED HISTORY EXAM | 99203 | 98.00 |
| COMPLEX HISTORY EXAM | 99204 | 144.00 |
| COMPREHENSIVE HISTORY EXAM | 99205 | 180.00 |
| **ESTABLISHED PATIENT VISITS** | | |
| MINIMAL VISIT | 99211 | 32.00 |
| SIMPLE VISIT | 99212 | 54.00 |
| EXPANDED VISIT | 99213 | 70.00 |
| DETAILED VISIT | 99214 | 94.00 |
| COMPREHENSIVE VISIT | 99215 | 137.00 |
| PROLONGED VISIT 1ST HOUR | 99354 | 150.00 |
| PROLONGED VISIT ADD 30 MIN | 99355 | 150.00 |
| **OFFICE CONSULTS** | CODE | CHG |
| SIMPLE CONSULT | 99241 | 80.00 |
| EXPANDED CONSULT | 99242 | 110.00 |
| DETAILED CONSULT | 99243 | 133.00 |
| COMPLEX CONSULT | 99244 | 186.00 |
| COMPREHENSIVE CONSULT | 99245 | 247.00 |
| **PROCEDURES** | CODE | CHG |
| ARTHROCENTESIS-SIZE/LOC | | |
| CRYOSURGERY 1st LESION | 17000 | 64.00 |
| 2nd - 14th LESION | 17003 | 50.00 |
| EAR IRRIGATION | 69210 | 60.00 |
| ECHO STRESS | 93350 | 202.00 |
| ECHO DUP CAROTID INT | 93880 | 158.00 |
| ECHO 2 D | 93307 | 225.00 |
| ECHO, DOPPLER | 93320 | 163.00 |
| ECHO, COLOR FLOW | 93325 | 110.00 |
| EKG TRACING/INTERP | 93000 | 67.00 |
| HEARING TEST | 92552 | 50.00 |
| HOLTER MONITOR | 93224 | 420.00 |
| INHALATION THERAPY  X | 94640 | 60.00 |
| MMSE | 96115 | 82.00 |
| NERVE CONDUCTION | 95904 | 45.00 |
| (NO. X 45.00 EACH = ) | | |
| PAP COLLECTION FEE | Q0091 | 30.00 |
| PELVIC/BREAST EXAM (MC) | G0101 | 42.00 |
| PFT | 94010 | 65.00 |
| PFT W/BRONCHODILATOR | 94060 | 85.00 |
| PULSE OXIMETRY | 94760 | 28.00 |
| SKIN BIOPSY X | 11100 | 60.00 |
| SKIN BIO-ADD'L LES x | 11101 | 50.00 |

| PROCEDURES (CONT.) | CODE | CHG |
|---|---|---|
| SKIN TAG REMOVAL | 11200 | 125.00 |
| SOMATOSENSORY | 95925 | 175.00 |
| TREADMILL EXERCISE TEST | 93015 | 252.00 |
| US-FINA BIOPSY | 88170 | 110.00 |
| US-GUIDED NEEDLE BIOPSY | 76942 | 200.00 |
| US-PERCUT NEEDLE BIOPSY | 60100 | 160.00 |
| US-THYROID | 76536 | 150.00 |
| **X-RAYS** | CODE | CHG |
| AP PELVIS | 72170 | 60.00 |
| ABDOMINAL X-RAY | 74000 | 62.00 |
| ANKLE 2 VIEWS      L   R | 73600 | 55.00 |
| ARM 2 VIEWS        L   R | 73090 | 60.00 |
| BONE DENSITY | 76075 | 188.00 |
| CHEST - PA & LATERAL | 71020 | 88.00 |
| FOOT 2 VIEWS      L   R | 73620 | 50.00 |
| HAND 2 VIEWS      L   R | 73120 | 50.00 |
| HIP X-RAY      L   R | 73500 | 55.00 |
| KNEE X-RAY      L   R | 73560 | 60.00 |
| SHOULDER, 1 VIEW | 73020 | 51.00 |
| SHOULDER 2 VIEWS | 73030 | 64.00 |
| SINUS X-RAY | 70210 | 46.00 |
| SPINE - CERVICAL 2 VIEWS | 72040 | 65.00 |
| SPINE - LUMBAR 2 VIEWS | 72100 | 80.00 |
| SPINE, SINGLE VIEW | 72020 | 65.00 |
| SPINE 4 VIEWS | 72110 | 107.00 |
| **INJECTIONS** | CODE | CHG |
| HEPATITIS B VACCINE | | |
| INFLUENZA SPLIT VIRUS | | |
| INSULIN-UNITS | | |
| PNEUMOVAX | | |
| TETANUS TOXOID | | |
| VITAMIN B-12 | | |
| ADM. _____ DOSE | | |
| ADM. _____ DOSE | | |
| ANTIBIOTIC INJ-ADM FEE | | |
| THERAPEUTIC INJ-ADM FEE | | |
| TRIGGER POINT INJECTION | 20550 | 88.00 |

| OFFICE LAB TEST CONT'D) | CODE | CHG |
|---|---|---|
| AUTO IMMUNE PROFILE | | |
| ANA | 86038 | 39.00 |
| DNA | 86225 | 34.00 |
| RNP | 86235 | 39.00 |
| AMYLASE | 82150 | 15.00 |
| BUN | 84520 | 13.00 |
| CALCIUM | 82310 | 15.00 |
| CARBAMAZEPINE | 80156 | 40.00 |
| CBC | 85024 | 22.00 |
| CBC W/O PLATELETS | 85021 | 12.00 |
| CPK | 82550 | 17.00 |
| CPK-MB | 82553 | 35.00 |
| CHEM 4 - ELECTROLYTE | 80051 | 22.00 |
| CHEM 8-BASIC MP | 80048 | 31.00 |
| CHEM 14-COMP MP | 80053 | 50.00 |
| CHOLESTEROL | 82465 | 18.00 |
| CREATININE | 82565 | 13.00 |
| DIGOXIN LEVEL | 80162 | 35.00 |
| DILANTIN | 80185 | 30.00 |
| FERRITIN | 82728 | 39.00 |
| FOLIC ACID | 82746 | 35.00 |
| FRUCTOSAMINE | 82985 | 39.00 |
| GGT | 82977 | 13.00 |
| GLUCOSE | 82947 | 13.00 |
| HEMATOCRIT | 85014 | 7.00 |
| HEMOCCULT | 82270 | 10.00 |
| HEMOGLOBIN | 85018 | 5.00 |
| HEMOGLOBIN A1C | 83036 | 34.00 |
| H. PYLORI | 86677 | 50.00 |
| IRON, FE | 83540 | 17.00 |
| LDL CHOLESTEROL | 83721 | 20.00 |
| LIPASE | 83690 | 20.00 |
| LIPID PROFILE | 80061 | 39.00 |

| OFFICE LAB (CONT'D) | CODE | CHG |
|---|---|---|
| LIVER PROFILE | 80076 | 22.00 |
| MAGNESIUM | 83735 | 22.00 |
| PHENOBARBITAL | 80184 | 30.00 |
| PHOSPHORUS | 84100 | 15.00 |
| POTASSIUM | 84132 | 12.00 |
| PREGNANCY TEST, SERUM | 84703 | 31.00 |
| PREGNANCY TEST, URINE | 81025 | 15.00 |
| PROTIME | 85610 | 15.00 |
| PSA | 84153 | 41.00 |
| RA/LATEX | 86430 | 22.00 |
| RAPID STREP - GROUP A | 87430 | 26.00 |
| SEDRATE | 85651 | 13.00 |
| SGOT | 84450 | 12.00 |
| SGPT | 84460 | 12.00 |
| TIBC | 83550 | 28.00 |
| TSH, ULTRASENS | 84443 | 45.00 |
| FREE T4 | 84439 | 39.00 |
| THEOPHYLLINE | 80198 | 25.00 |
| TRIGLYCERIDE | 84478 | 18.00 |
| URIC ACID | 84550 | 12.00 |
| URINALYSIS | 81003 | 11.00 |
| URINE MICROALBUMIN | 82044 | 10.00 |
| UTI SCREEN | 81007 | 10.00 |
| VITAMIN B12 | 82607 | 39.00 |
| WHITE BLOOD COUNT | 85048 | 7.00 |
| 1. | | |
| 2. | | |
| COLLECTION & HAND. FEE IH | | |
| **SEND OUT LAB** | CODE | CHG |
| COLLECTION & HAND. FEE | | |
| a. | | |
| b. | | |
| c. | | |

**SPECIAL PROCEDURES TO BE SCHEDULED**

- ☐ AIR CONTRAST BARIUM ENEMA _____
- ☐ C.T. BRAIN SCAN (CONTRAST)   YES ☐   NO ☐
- ☐ CAROTID ULTRASOUND _____
- ☐ ECHOCARDIOGRAM _____
- ☐ MAMMOGRAM _____
- ☐ MRI _____
- ☐ THALLIUM TREADMILL _____
- ☐ TREADMILL EXERCISE TEST _____
- ☐ ULTRASOUND OF GALLBLADDER _____
- ☐ UPPER G I SERIES _____
- ☐ _____
- ☐ _____

OTHER DIAGNOSIS: _____ Pharyngitis  47 9

CHECKOUT 1. _____ 2. _____

A. RETURN: _____ MONTHS _____ WEEKS _____ MIN.

B. REFERRALS   A. _____

B. _____

C. DIAGNOSTIC STUDIES ON RETURN

_____

_____

NURSE INSTRUCTIONS:

1.

2.

3.

4.

| **ADMINISTRATION CHARGES** | |
|---|---|
| PREVIOUS BALANCE | |
| TODAY'S CHARGES | no copay |
| AMOUNT PAID | |
| NEW BALANCE | 70.00 |

Mulberry
00072

# M BERRY MEDICAL ASSOCIATES, .C.

Phone: (334) 265-61

*1301 Mulberry Street*
*Montgomery, Alabama 36106*

**No.**

DATE 02 02/18/03  03:47 PM  Walk-In

PATIENT #          INSURANCE

NAME: **COWAN, DOROTHY**          **017370**    P BLUE CROSS OF ALABAMA

| ✓ | NEW PATIENT VISITS | CODE | CHG |
|---|---|---|---|
| | SIMPLE HISTORY EXAM | 99201 | 50.00 |
| | EXPANDED HISTORY EXAM | 99202 | 70.00 |
| | DETAILED HISTORY EXAM | 99203 | 98.00 |
| | COMPLEX HISTORY EXAM | 99204 | 144.00 |
| | COMPREHENSIVE HISTORY EXAM | 99205 | 180.00 |
| | **ESTABLISHED PATIENT VISITS** | | |
| | MINIMAL VISIT | 99211 | 32.00 |
| | SIMPLE VISIT | 99212 | 54.00 |
| | EXPANDED VISIT | 99213 | 70.00 |
| | DETAILED VISIT | 99214 | 94.00 |
| | COMPREHENSIVE VISIT | 99215 | 137.00 |
| | PROLONGED VISIT 1ST HOUR | 99354 | 150.00 |
| | PROLONGED VISIT ADD 30 MIN | 99355 | 150.00 |
| | **OFFICE CONSULTS** | CODE | CHG |
| | SIMPLE CONSULT | 99241 | 80.00 |
| | EXPANDED CONSULT | 99242 | 110.00 |
| | DETAILED CONSULT | 99243 | 133.00 |
| | COMPLEX CONSULT | 99244 | 186.00 |
| | COMPREHENSIVE CONSULT | 99245 | 247.00 |
| | **PROCEDURES** | CODE | CHG |
| | ARTHROCENTESIS-SIZE/LOC ___ | | |
| | CRYOSURGERY 1st LESION | 17000 | 64.00 |
| | 2nd - 14th LESION | 17003 | 50.00 |
| | EAR IRRIGATION | 69210 | 60.00 |
| | ECHO STRESS | 93350 | 202.00 |
| | ECHO DUP CAROTID INT | 93880 | 158.00 |
| | ECHO 2 D | 93307 | 225.00 |
| | ECHO, DOPPLER | 93320 | 163.00 |
| | ECHO, COLOR FLOW | 93325 | 110.00 |
| | EKG TRACING/INTERP | 93000 | 67.00 |
| | HEARING TEST | 92552 | 50.00 |
| | HOLTER MONITOR | 93224 | 420.00 |
| | INHALATION THERAPY X | 94640 | 60.00 |
| | MMSE | 96115 | 82.00 |
| | NERVE CONDUCTION | 95904 | 45.00 |
| | (NO. X 45.00 EACH = ) | | |
| | PAP COLLECTION FEE | Q0091 | 30.00 |
| | PELVIC/BREAST EXAM (MC) | G0101 | 42.00 |
| | PFT | 94010 | 65.00 |
| | PFT W/BRONCHODILATOR | 94060 | 85.00 |
| | PULSE OXIMETRY | 94760 | 28.00 |
| | SKIN BIOPSY X | 11100 | 87.00 |
| | SKIN BIO-ADD'L LES x | 11101 | 50.00 |

| PROCEDURES (CONT.) | CODE | CHG |
|---|---|---|
| SKIN TAG REMOVAL | 11200 | 125.00 |
| SOMATOSENSORY | 95921 | 175.00 |
| TREADMILL EXERCISE TEST | 93015 | 252.00 |
| US-FINA BIOPSY | 10021 | 110.00 |
| US-GUIDED NEEDLE BIOPSY | 76942 | 200.00 |
| US-PERCUT NEEDLE BIOPSY | 60100 | 160.00 |
| US-THYROID | 76536 | 150.00 |
| **X-RAYS** | CODE | CHG |
| AP PELVIS | 72170 | 60.00 |
| ABDOMINAL X-RAY | 74000 | 62.00 |
| ANKLE 2 VIEWS   L   R | 73600 | 55.00 |
| ARM 2 VIEWS   L   R | 73090 | 60.00 |
| BONE DENSITY | 76075 | 188.00 |
| CHEST - PA & LATERAL | 71020 | 88.00 |
| FOOT 2 VIEWS   L   R | 73620 | 50.00 |
| HAND 2 VIEWS   L   R | 73120 | 50.00 |
| HIP X-RAY   L   R | 73500 | 55.00 |
| KNEE X RAY   L   R | 73560 | 60.00 |
| SHOULDER, 1 VIEW | 73020 | 51.00 |
| SHOULDER 2 VIEWS | 73030 | 64.00 |
| SINUS X-RAY | 70210 | 46.00 |
| SPINE - CERVICAL 2 VIEWS | 72040 | 65.00 |
| SPINE - LUMBAR 2 VIEWS | 72100 | 80.00 |
| SPINE, SINGLE VIEW | 72020 | 65.00 |
| SPINE 4 VIEWS | 72110 | 107.00 |
| **INJECTIONS** | CODE | CHG |
| HEPATITIS B VACCINE | | |
| INFLUENZA SPLIT VIRUS | | |
| INSULIN-UNITS | | |
| PNEUMOVAX | | |
| TETANUS TOXOID | | |
| VITAMIN B-12 | | |
| ADM. ___ DOSE ___ | | |
| ADM. ___ DOSE ___ | | |
| ANTIBIOTIC INJ-ADM FEE | | |
| THERAPEUTIC INJ-ADM FEE | | |
| TRIGGER POINT INJECTION | 20550 | 88.00 |

| OFFICE LAB TEST CONT'D | CODE | CHG |
|---|---|---|
| AUTO IMMUNE PROFILE | | |
| ANA | 86038 | 39.00 |
| DNA | 86225 | 34.00 |
| RNP | 86235 | 39.00 |
| AMYLASE | 82150 | 15.00 |
| BUN | 84520 | 13.00 |
| CALCIUM | 82310 | 15.00 |
| CARBAMAZEPINE | 80156 | 40.00 |
| CBC | 85024 | 22.00 |
| CBC W/O PLATELETS | 85021 | 12.00 |
| CPK | 82550 | 17.00 |
| CPK-MB | 82553 | 35.00 |
| CHEM 4 - ELECTROLYTE | 80051 | 22.00 |
| CHEM 8-BASIC MP | 80048 | 31.00 |
| CHEM 14-COMP MP | 80053 | 25.00 |
| CHOLESTEROL | 82465 | 18.00 |
| CREATININE | 82565 | 13.00 |
| DIGOXIN LEVEL | 80162 | 35.00 |
| DILANTIN | 80185 | 30.00 |
| FERRITIN | 82728 | 39.00 |
| FOLIC ACID | 82746 | 35.00 |
| FRUCTOSAMINE | 82985 | 39.00 |
| GGT | 82977 | 13.00 |
| GLUCOSE | 82947 | 13.00 |
| HEMATOCRIT | 85014 | 7.00 |
| HEMOCCULT | 82270 | 10.00 |
| HEMOGLOBIN | 85018 | 5.00 |
| HEMOGLOBIN A1C | 83036 | 34.00 |
| H. PYLORI | 86677 | 50.00 |
| IRON, FE | 83540 | 17.00 |
| LDL CHOLESTEROL | 83721 | 20.00 |
| LIPASE | 83690 | 20.00 |
| LIPID PROFILE | 80061 | 39.00 |

| OFFICE LAB (CONT'D) | CODE | CHG |
|---|---|---|
| LIVER PROFILE | 80076 | 22.00 |
| MAGNESIUM | 83735 | 22.00 |
| PHENOBARBITAL | 80184 | 30.00 |
| PHOSPHORUS | 84100 | 15.00 |
| POTASSIUM | 84132 | 12.00 |
| PREGNANCY TEST, SERUM | 84703 | 31.00 |
| PREGNANCY TEST, URINE | 81025 | 15.00 |
| PROTIME | 85610 | 15.00 |
| PSA | 84153 | 41.00 |
| RA/LATEX | 86430 | 22.00 |
| RAPID STREP - GROUP A | 87430 | 26.00 |
| SEDRATE | 85651 | 13.00 |
| SGOT | 84450 | 12.00 |
| SGPT | 84460 | 12.00 |
| TIBC | 83550 | 28.00 |
| TSH, ULTRASENS | 84443 | 45.00 |
| FREE T4 | 84439 | 39.00 |
| THEOPHYLLINE | 80198 | 25.00 |
| TRIGLYCERIDE | 84478 | 18.00 |
| URIC ACID | 84550 | 12.00 |
| URINALYSIS | 81003 | 11.00 |
| URINE MICROALBUMIN | 82044 | 10.00 |
| UTI SCREEN | 81007 | 10.00 |
| VITAMIN B12 | 82607 | 39.00 |
| WHITE BLOOD COUNT | 85048 | 7.00 |
| 1. | | |
| 2. | | |
| COLLECTION & HAND. FEE IH | | |
| **SEND OUT LAB** | CODE | CHG |
| COLLECTION & HAND. FEE | | |
| a. | | |
| b. | | |
| c. | | |

**SPECIAL PROCEDURES TO BE SCHEDULED**

- ☐ AIR CONTRAST BARIUM ENEMA
- ☐ C.T. BRAIN SCAN (CONTRAST)   YES ☐   NO ☐
- ☐ CAROTID ULTRASOUND ___
- ☐ ECHOCARDIOGRAM ___
- ☐ MAMMOGRAM ___
- ☐ MRI ___
- ☐ THALLIUM TREADMILL ___
- ☐ TREADMILL EXERCISE TEST ___
- ☐ ULTRASOUND OF GALLBLADDER ___
- ☐ UPPER G.I. SERIES ___
- ☐ ___
- ☐ ___

OTHER DIAGNOSIS: ___

379.91

CHECKOUT 1. __Am__  2. ___

A. RETURN: ___ MONTHS ___ WEEKS ___ MIN.

B. REFERRALS  A. ___
    B. ___

C. DIAGNOSTIC STUDIES ON RETURN ___
___

NURSE INSTRUCTIONS:

1. ___
2. ___
3. ___
4. ___

| ADMINISTRATION CHARGES | |
|---|---|
| PREVIOUS BALANCE | |
| TODAY'S CHARGES | 54.00 |
| AMOUNT PAID | |
| NEW BALANCE | |

CHART COPY

Mulberry
00073

# M BERRY MEDICAL ASSOCIATES, C.

Phone: (334) 265-615

*1301 Mulberry Street*
*Montgomery, Alabama 36106*

DATE LAB W 02/20/03  11:24 AM  Walk-In

No. _Injectia_

PATIENT #

INSURANCE

NAME: COWAN, DOROTHY        017370    P BLUE CROSS OF ALABAMA

| NEW PATIENT VISITS | CODE | CHG | PROCEDURES (CONT.) | CODE | CHG | OFFICE LAB TEST CONT'D | CODE | CHG | OFFICE LAB (CONT'D) | CODE | CHG |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMPLE HISTORY EXAM | 99201 | 50.00 | SKIN TAG REMOVAL | 11200 | 125.00 | AUTO IMMUNE PROFILE | | | LIVER PROFILE | 80076 | 22.00 |
| EXPANDED HISTORY EXAM | 99202 | 70.00 | SOMATOSENSORY | 95921 | 175.00 | ANA | 86038 | 39.00 | MAGNESIUM | 83735 | 22.00 |
| DETAILED HISTORY EXAM | 99203 | 98.00 | TREADMILL EXERCISE TEST | 93015 | 252.00 | DNA | 86225 | 34.00 | PHENOBARBITAL | 80184 | 30.00 |
| COMPLEX HISTORY EXAM | 99204 | 144.00 | US-FINA BIOPSY | 10021 | 110.00 | RNP | 86235 | 39.00 | PHOSPHORUS | 84100 | 15.00 |
| COMPREHENSIVE HISTORY EXAM | 99205 | 180.00 | US-GUIDED NEEDLE BIOPSY | 76942 | 200.00 | AMYLASE | 82150 | 15.00 | POTASSIUM | 84132 | 12.00 |
| ESTABLISHED PATIENT VISITS | | | US-PERCUT NEEDLE BIOPSY | 60100 | 160.00 | BUN | 84520 | 13.00 | PREGNANCY TEST, SERUM | 84703 | 31.00 |
| MINIMAL VISIT | 99211 | 32.00 | US-THYROID | 76536 | 150.00 | CALCIUM | 82310 | 15.00 | PREGNANCY TEST, URINE | 81025 | 15.00 |
| SIMPLE VISIT | 99212 | 54.00 | | | | CARBAMAZEPINE | 80156 | 40.00 | PROTIME | 85610 | 15.00 |
| EXPANDED VISIT | 99213 | 70.00 | X-RAYS | CODE | CHG | CBC | 85024 | 22.00 | PSA | 84153 | 41.00 |
| DETAILED VISIT | 99214 | 94.00 | AP PELVIS | 72170 | 60.00 | CBC W/O PLATELETS | 85021 | 12.00 | RA/LATEX | 86430 | 22.00 |
| COMPREHENSIVE VISIT | 99215 | 137.00 | ABDOMINAL X-RAY | 74000 | 62.00 | CPK | 82550 | 17.00 | RAPID STREP - GROUP A | 87430 | 26.00 |
| PROLONGED VISIT 1ST HOUR | 99354 | 150.00 | ANKLE 2 VIEWS    L  R | 73600 | 55.00 | CPK-MB | 82553 | 35.00 | SEDRATE | 85651 | 13.00 |
| PROLONGED VISIT ADD 30 MIN | 99355 | 150.00 | ARM 2 VIEWS    L  R | 73090 | 60.00 | CHEM 4 - ELECTROLYTE | 80051 | 22.00 | SGOT | 84460 | 12.00 |
| OFFICE CONSULTS | | | BONE DENSITY | 76075 | 188.00 | CHEM 8-BASIC MP | 80048 | 31.00 | SGPT | 84460 | 12.00 |
| SIMPLE CONSULT | 99241 | 80.00 | CHEST - PA & LATERAL | 71020 | 88.00 | CHEM 14-COMP MP | 80053 | 25.00 | TIBC | 83550 | 28.00 |
| EXPANDED CONSULT | 99242 | 110.00 | FOOT 2 VIEWS    L  R | 73620 | 50.00 | CHOLESTEROL | 82465 | 18.00 | TSH, ULTRASENS | 84443 | 45.00 |
| DETAILED CONSULT | 99243 | 133.00 | HAND 2 VIEWS    L  R | 73120 | 50.00 | CREATININE | 82565 | 13.00 | FREE T4 | 84439 | 39.00 |
| COMPLEX CONSULT | 99244 | 186.00 | HIP X-RAY    L  R | 73500 | 55.00 | DIGOXIN LEVEL | 80162 | 35.00 | THEOPHYLLINE | 80198 | 25.00 |
| COMPREHENSIVE CONSULT | 99245 | 247.00 | KNEE X-RAY    L  R | 73560 | 60.00 | DILANTIN | 80185 | 30.00 | TRIGLYCERIDE | 84478 | 18.00 |
| PROCEDURES | CODE | CHG | SHOULDER, 1 VIEW | 73020 | 51.00 | FERRITIN | 82728 | 39.00 | URIC ACID | 84550 | 12.00 |
| ARTHROCENTESIS-SIZE/LOC | | | SHOULDER 2 VIEWS | 73030 | 64.00 | FOLIC ACID | 82746 | 35.00 | URINALYSIS | 81003 | 11.00 |
| CRYOSURGERY 1st LESION | 17000 | 64.00 | SINUS X-RAY | 70210 | 46.00 | FRUCTOSAMINE | 82985 | 39.00 | URINE MICROALBUMIN | 82044 | 10.00 |
| 2nd - 14th LESION | 17003 | 50.00 | SPINE - CERVICAL 2 VIEWS | 72040 | 65.00 | GGT | 82977 | 13.00 | UTI SCREEN | 81007 | 10.00 |
| EAR IRRIGATION | 69210 | 60.00 | SPINE - LUMBAR 2 VIEWS | 72100 | 80.00 | GLUCOSE | 82947 | 13.00 | VITAMIN B12 | 82607 | 39.00 |
| ECHO STRESS | 93350 | 202.00 | SPINE, SINGLE VIEW | 72020 | 65.00 | HEMATOCRIT | 85014 | 7.00 | WHITE BLOOD COUNT | 85048 | 7.00 |
| ECHO DUP CAROTID INT | 93880 | 158.00 | SPINE 4 VIEWS | 72110 | 107.00 | HEMOCCULT | 82270 | 10.00 | 1. | | |
| ECHO 2 D | 93307 | 225.00 | | | | HEMOGLOBIN | 85018 | 5.00 | 2. | | |
| ECHO, DOPPLER | 93320 | 163.00 | | | | HEMOGLOBIN A1C | 83036 | 34.00 | COLLECTION & HAND. FEE IH | | |
| ECHO, COLOR FLOW | 93325 | 110.00 | INJECTIONS | CODE | CHG | H. PYLORI | 86677 | 50.00 | SEND OUT LAB | CODE | CHG |
| EKG TRACING/INTERP | 93000 | 67.00 | HEPATITIS B VACCINE | | | IRON, FE | 83540 | 17.00 | COLLECTION & HAND. FEE | | |
| HEARING TEST | 92552 | 50.00 | INFLUENZA SPLIT VIRUS | | | LDL CHOLESTEROL | 83721 | 20.00 | a. | | |
| HOLTER MONITOR | 93224 | 420.00 | INSULIN-UNITS_____ | | | LIPASE | 83690 | 20.00 | b. | | |
| INHALATION THERAPY X_____ | 94640 | 60.00 | PNEUMOVAX | | | LIPID PROFILE | 80061 | 39.00 | c. | | |
| MMSE | 96115 | 82.00 | TETANUS TOXOID | | | ☐ AIR CONTRAST BARIUM ENEMA | | | | | |
| NERVE CONDUCTION | 95904 | 45.00 | VITAMIN B-12 | | | ☐ C.T. BRAIN SCAN (CONTRAST)  YES ☐  NO ☐ | | | | | |
| (NO. X 45.00 EACH = ) | | | (ADM. _Decadron_ DOSE _40_ | | | ☐ CAROTID ULTRASOUND | | | | | |
| PAP COLLECTION FEE | Q0091 | 30.00 | _Decadron_ | | | ☐ ECHOCARDIOGRAM | | | | | |
| PELVIC/BREAST EXAM (MC) | G0101 | 42.00 | ADM._____DOSE____ | | | ☐ MAMMOGRAM | | | | | |
| PFT | 94010 | 65.00 | | | | ☐ MRI | | | | | |
| PFT W/BRONCHODILATOR | 94060 | 85.00 | ANTIBIOTIC INJ-ADM FEE | | | ☐ THALLIUM TREADMILL | | | | | |
| PULSE OXIMETRY | 94760 | 28.00 | THERAPEUTIC INJ-ADM FEE | | | ☐ TREADMILL EXERCISE TEST | | | | | |
| SKIN BIOPSY X | 11100 | 87.00 | TRIGGER POINT INJECTION | 20550 | 88.00 | ☐ ULTRASOUND OF GALLBLADDER | | | | | |
| SKIN BIO-ADD'L LES x | 11101 | 50.00 | | | | ☐ UPPER G.I. SERIES | | | | | |
| | | | | | | ☐ | | | | | |
| | | | | | | ☐ | | | | | |

OTHER DIAGNOSIS: _____

CHECKOUT  1._____  2._____

A. RETURN: _____ MONTHS  _____ WEEKS  _____ MIN.

B. REFERRALS   A. _____

    B. _____

C. DIAGNOSTIC STUDIES ON RETURN

_____

NURSE INSTRUCTIONS:

1.

2.

3.

4.

| ADMINISTRATION CHARGES | |
|---|---|
| PREVIOUS BALANCE | |
| TODAY'S CHARGES | |
| AMOUNT PAID | |
| NEW BALANCE | |

CHART COPY

Mulberry
00074

M. BERRY MEDICAL ASSOCIATES, P.C.

Phone: (334) 265-615

1301 Mulberry Street
Montgomery, Alabama 36106

DATE: 02 01/16/02 07:40 AM Walk-In

NAME: COWAN, DOROTHY    017370    P BLUE CROSS OF ALABAMA INSURANCE

No.

| NEW PATIENT VISITS | CODE | CHG |
|---|---|---|
| SIMPLE HISTORY EXAM | 99201 | 50.00 |
| EXPANDED HISTORY EXAM | 99202 | 70.00 |
| DETAILED HISTORY EXAM | 99203 | 98.00 |
| COMPLEX HISTORY EXAM | 99204 | 144.00 |
| COMPREHENSIVE HISTORY EXAM | 99205 | 180.00 |
| **ESTABLISHED PATIENT VISITS** | | |
| MINIMAL VISIT | 99211 | 32.00 |
| SIMPLE VISIT | 99212 | 54.00 |
| EXPANDED VISIT | 99213 | 70.00 |
| DETAILED VISIT | 99214 | 94.00 |
| COMPREHENSIVE VISIT | 99215 | 137.00 |
| PROLONGED VISIT 1ST HOUR | 99354 | 150.00 |
| PROLONGED VISIT ADD 30 MIN | 99355 | 150.00 |
| **OFFICE CONSULTS** | CODE | CHG |
| SIMPLE CONSULT | 99241 | 80.00 |
| EXPANDED CONSULT | 99242 | 110.00 |
| DETAILED CONSULT | 99243 | 133.00 |
| COMPLEX CONSULT | 99244 | 186.00 |
| COMPREHENSIVE CONSULT | 99245 | 247.00 |
| **PROCEDURES** | CODE | CHG |
| ARTHROCENTESIS-SIZE/LOC | | |
| CRYOSURGERY 1st LESION | 17000 | 64.00 |
| 2nd - 14th LESION | 17003 | 50.00 |
| EAR IRRIGATION | 69210 | 60.00 |
| ECHO STRESS | 93350 | 202.00 |
| ECHO DUP CAROTID INT | 93880 | 158.00 |
| ECHO 2 D | 93307 | 225.00 |
| ECHO, DOPPLER | 93320 | 163.00 |
| ECHO, COLOR FLOW | 93325 | 110.00 |
| EKG TRACING/INTERP | 93000 | 67.00 |
| HEARING TEST | 92552 | 50.00 |
| HOLTER MONITOR | 93224 | 420.00 |
| INHALATION THERAPY  X | 94640 | 60.00 |
| MMSE | 96115 | 82.00 |
| NERVE CONDUCTION | 95904 | 45.00 |
| (NO. X 45.00 EACH = ) | | |
| PAP COLLECTION FEE | Q0091 | 30.00 |
| PELVIC/BREAST EXAM (MC) | G0101 | 42.00 |
| PFT | 94010 | 65.00 |
| PFT W/BRONCHODILATOR | 94060 | 85.00 |
| PULSE OXIMETRY | 94760 | 28.00 |
| SKIN BIOPSY X | 11100 | 87.00 |
| SKIN BIO-ADD'L LES x | 11101 | 50.00 |

| PROCEDURES (CONT.) | CODE | CHG |
|---|---|---|
| SKIN TAG REMOVAL | 11200 | 125.00 |
| SOMATOSENSORY | 95925 | 175.00 |
| TREADMILL EXERCISE TEST | 93015 | 252.00 |
| US-FINA BIOPSY | 88170 | 110.00 |
| US-GUIDED NEEDLE BIOPSY | 76942 | 200.00 |
| US-PERCUT NEEDLE BIOPSY | 60100 | 160.00 |
| US-THYROID | 76536 | 150.00 |
| **X-RAYS** | CODE | CHG |
| AP PELVIS | 72170 | 60.00 |
| ABDOMINAL X-RAY | 74000 | 62.00 |
| ANKLE 2 VIEWS    L  R | 73600 | 55.00 |
| ARM 2 VIEWS    L  R | 73090 | 60.00 |
| BONE DENSITY | 76075 | 188.00 |
| CHEST - PA & LATERAL | 71020 | 78.00 |
| FOOT 2 VIEWS    L  R | 73620 | 50.00 |
| HAND 2 VIEWS    L  R | 73120 | 50.00 |
| HIP X-RAY    L  R | 73500 | 55.00 |
| KNEE X-RAY    L  R | 73560 | 60.00 |
| SHOULDER  1 VIEW | 73020 | 51.00 |
| SHOULDER 2 VIEWS | 73030 | 64.00 |
| SINUS X-RAY | 70210 | 46.00 |
| SPINE - CERVICAL 2 VIEWS | 72040 | 65.00 |
| SPINE - LUMBAR 2 VIEWS | 72100 | 80.00 |
| SPINE, SINGLE VIEW | 72020 | 65.00 |
| SPINE 4 VIEWS | 72110 | 107.00 |
| **INJECTIONS** | CODE | CHG |
| HEPATITIS B VACCINE | | |
| INFLUENZA SPLIT VIRUS | | |
| INSULIN-UNITS | | |
| PNEUMOVAX | | |
| TETANUS TOXOID | | |
| VITAMIN B-12 | | |
| ADM.            DOSE | | |
| ADM.            DOSE | | |
| ANTIBIOTIC INJ-ADM FEE | | |
| THERAPEUTIC INJ-ADM FEE | | |
| TRIGGER POINT INJECTION | 20550 | 88.00 |

| OFFICE LAB TEST CONT'D | CODE | CHG |
|---|---|---|
| AUTO IMMUNE PROFILE | | |
| ANA | 86038 | 39.00 |
| DNA | 86225 | 34.00 |
| RNP | 86235 | 39.00 |
| AMYLASE | 82150 | 15.00 |
| BUN | 84520 | 13.00 |
| CALCIUM | 82310 | 15.00 |
| CARBAMAZEPINE | 80156 | 40.00 |
| CBC | 85024 | 22.00 |
| CBC W/O PLATELETS | 85021 | 12.00 |
| CPK | 82550 | 17.00 |
| CPK-MB | 82553 | 35.00 |
| CHEM 4 - ELECTROLYTE | 80051 | 22.00 |
| CHEM 8-BASIC MP | 80048 | 31.00 |
| CHEM 14-COMP MP | 80053 | 50.00 |
| CHOLESTEROL | 82465 | 18.00 |
| CREATININE | 82565 | 13.00 |
| DIGOXIN LEVEL | 80162 | 35.00 |
| DILANTIN | 80185 | 30.00 |
| FERRITIN | 82728 | 39.00 |
| FOLIC ACID | 82746 | 35.00 |
| FRUCTOSAMINE | 82985 | 39.00 |
| GGT | 82977 | 13.00 |
| GLUCOSE | 82947 | 13.00 |
| HEMATOCRIT | 85014 | 7.00 |
| HEMOCCULT | 82270 | 10.00 |
| HEMOGLOBIN | 85018 | 5.00 |
| HEMOGLOBIN A1C | 83036 | 34.00 |
| H. PYLORI | 86677 | 50.00 |
| IRON, FE | 83540 | 17.00 |
| LDL CHOLESTEROL | 83721 | 20.00 |
| LIPASE | 83690 | 20.00 |
| LIPID PROFILE | 80061 | 39.00 |

| OFFICE LAB (CONT'D) | CODE | CHG |
|---|---|---|
| LIVER PROFILE | 80076 | 22.00 |
| MAGNESIUM | 83735 | 22.00 |
| PHENOBARBITAL | 80184 | 30.00 |
| PHOSPHORUS | 84100 | 15.00 |
| POTASSIUM | 84132 | 12.00 |
| PREGNANCY TEST, SERUM | 84703 | 31.00 |
| PREGNANCY TEST, URINE | 81025 | 15.00 |
| PROTIME | 85610 | 15.00 |
| PSA | 84153 | 41.00 |
| RA/LATEX | 86430 | 22.00 |
| RAPID STREP - GROUP A | 87430 | 26.00 |
| SEDRATE | 85651 | 13.00 |
| SGOT | 84450 | 12.00 |
| SGPT | 84460 | 12.00 |
| TIBC | 83550 | 28.00 |
| TSH, ULTRASENS | 84443 | 45.00 |
| FREE T4 | 84439 | 39.00 |
| THEOPHYLLINE | 80198 | 25.00 |
| TRIGLYCERIDE | 84478 | 18.00 |
| URIC ACID | 84550 | 12.00 |
| URINALYSIS | 81003 | 11.00 |
| URINE MICROALBUMIN | 82044 | 10.00 |
| UTI SCREEN | 81007 | 10.00 |
| VITAMIN B12 | 82607 | 39.00 |
| WHITE BLOOD COUNT | 85048 | 7.00 |
| 1. | | |
| 2. | | |
| COLLECTION & HAND. FEE IH | | |
| **SEND OUT LAB** | CODE | CHG |
| COLLECTION & HAND. FEE | | |
| a. | | |
| b. | | |
| c. | | |

**SPECIAL PROCEDURES TO BE SCHEDULED**

☐ AIR CONTRAST BARIUM ENEMA ___
☐ C.T. BRAIN SCAN (CONTRAST)  YES ☐  NO ☐ ___
☐ CAROTID ULTRASOUND ___
☐ ECHOCARDIOGRAM ___
☐ MAMMOGRAM ___
☐ MRI ___
☐ THALLIUM TREADMILL ___
☐ TREADMILL EXERCISE TEST ___
☐ ULTRASOUND OF GALLBLADDER ___
☐ UPPER G I SERIES ___
☐ ___

OTHER DIAGNOSIS: ___

CHECKOUT  1. ___    2. ___

A. RETURN: ___ MONTHS ___ WEEKS ___ MIN.

B  REFERRALS  A. ___

     B. ___

C. DIAGNOSTIC STUDIES ON RETURN ___

NURSE INSTRUCTIONS:

1. ___
2. ___
3. ___
4. ___

| ADMINISTRATION CHARGES | |
|---|---|
| PREVIOUS BALANCE | |
| TODAY'S CHARGES | 264.00 |
| AMOUNT PAID | |
| NEW BALANCE | |

Mulberry
00075




**BlueCrossBlueShield of Alabama**

## Professional Benefits

 VIEW NEW CONTRACT

| | |
|---|---|
| *Date of Service:* | January 16, 2002 |
| *Contract Number:* | XAA417927955 |
| *Patient Name:* | COWAN , DOROTHY R |
| *Birthday:* | December 25, 1957 |
| *Gender:* | F |

| | |
|---|---|
| *Deductible Amount:* | $0.00 |
| *Waiting Period Required:* | N |
| *Maternity Waiting Period Required:* | N |

*Benefit Information:*

```
ATTENTION: PLEASE REVIEW ALL DATA TO IDENTIFY APPLICABLE BENEFITS.
END OF FILE IS NOTED BY: <End of Benefits>
PLEASE REVIEW THE FOLLOWING INFORMATION REGARDING PRECERTS ON THIS
GROUP. FOR PRE-PROCEDURE REVIEW INFORMATION, SEE CATEGORY WITHIN
BENEFITS BELOW.
PODIATRY SERVICES NO LONGER REQUIRE CERTIFICATION
MRIs NO LONGER REQUIRE CERTIFICATION, EXCEPT FOR CHRYSLER (NCH) AND ST.
VINCENT (XAA) GROUPS. ALL MRIs REQUIRE PRECERT FOR THESE TWO GROUPS.
CERTIFICATION FOR GROUPS 13000 AND 30000 ARE ADDRESSED WITH COST CARE AT
 1-800-551-2294
LEVEL OF CARE CERTIFICATION IS REQUIRED ON SERVICES RENDERED IN AN
OUTPATIENT SETTING THAT ARE NORMALLY DONE IN AN OFFICE SETTING. REFER
CPT CODE TO CUSTOMER SERVICE FOR VERIFICATION.
FOR PHYSICAL THERAPY CERTIFICATION, REFER TO SPECIAL BULLETIN
BS June 2000. (PREFERRED PT ONLY)
```

**PMD**

```
PHYSICIAN $20.00 COPAY. STANDARD PMD BENEFITS.
```

**Deductible**

```
$  200 MAJOR MEDICAL DEDUCTIBLE.
```

**Standard Co-Insurance**

```
80% STANDARD CO-INSURANCE
```

Mulberry
00076



DOROTHY R. COWAN

Contract Number
XAA417927955

Effective Date
07-01-1998

Group Number
37030    ℞

HS Pon   BC P2n
510  010

HEALTH DENTAL    PAC

4/24/02

MULBERRY MEDICAL ASSOCIATES, P.C.
**Patient Information Worksheet**
**PLEASE PRINT**

| | | | | |
|---|---|---|---|---|
| Cowan | Dorothy | R | 12-25-51 | Female |
| Last Name | First Name | Middle Initial | Date of Birth | Sex |

| | | | |
|---|---|---|---|
| | | | |
| Guarantor's Last Name | Guarantor's First Name | Middle Initial | Employer/Occupation |

| | | | |
|---|---|---|---|
| 2185 Beverly Drive | Montg. | AL | 36111 |
| Patient's/Guarantor's Mailing Address | City | State | Zip |

| | | | |
|---|---|---|---|
| 417927955 | 334-356-9592 | 2938100 | Single |
| Social Security # | Home Telephone # | Work Telephone # | Marital Status |

| | | |
|---|---|---|
| Teddy Cowan | 251-769-1067 | Brother |
| Name of Emergency Contact | Telephone # | Relationship |

**PRIMARY INSURANCE**

| | | | |
|---|---|---|---|
| Blue Cross | PPA84208684 | 37030 | 18002928868 |
| Name of Insurance Company | Policy Number | Group Number | Telephone # |

| | | |
|---|---|---|
| | | |
| Insured's Name | Social Security # | Date of Birth |

| | | | |
|---|---|---|---|
| | | | |
| Insurance Mailing Address | City | State | Zip |

**SECONDARY INSURANCE**

| | | | |
|---|---|---|---|
| | | | |
| Name of Insurance Company | Policy Number | Group Number | Telephone # |

| | | |
|---|---|---|
| | | |
| Insured's Name | Social Security # | Date of Birth |

| | | | |
|---|---|---|---|
| | | | |
| Insurance Mailing Address | City | State | Zip |

1. I understand that regardless of insurance coverage that I am responsible for all fees. My insurance will be filed as a courtesy to me, but I am still responsible to ensure that all charges are paid.
2. I understand that all deductibles, copayments/coinsurance and non-covered services are due at the time of service.
3. I request that payment of authorized Medicare and/or Other Insurance company benefits be made on my behalf to Mulberry Medical Associates, P.C., or my attending physician, for any services furnished me by that party who accepts assignment. Regulations pertaining to Medicare assignment of benefits apply. I authorize any holder of medical or other information about me to be released to the Social Security Administration and/or Centers for Medicare and Medicaid Services or its intermediaries or carrier or any other insurance company any information needed for this or a related Medicare and/or Other Insurance company claim. I understand that my signature authorizes payment to be made and authorizes the release of medical information necessary to pay this claim.
4. **Agreement to Pay:** I, as the undersigned, accept the fees charged as a lawful debt and promise to pay said fees including the cost of collection, attorney fees, and court costs if such be necessary, waiving now and forever the right to claim exemption under the constitution and laws of the State of Alabama, or any other state.

| | | |
|---|---|---|
| Dorothy Cowan | 8-23-04 | Patient |
| Signature | Date | Relationship |

Mulberry
00078



**Mulberry Medical**
Associates, P.C.
1301 Mulberry Street
Montgomery, AL 36106
(334) 265-6153

*Internal Medicine
and Endocrinology*

John A. Jernigan, M.D.
Joel McCloud, Jr., M.D.
Norman L. Taylor, M.D.
Leon C. Casals, Jr., M.D.
Mary M.C. Casals, M.D.

Patients Name __Cowan__ __Dorothy__ __R.__ __12-25-57__
      (LAST)        (FIRST)      (MI)     (DOB) date of birth

__44__ Age ( )M (X)F (X Single) ( ) Married ( ) Divorced ( ) Widowed ( ) Child ( ) Other

Address __2185 Beverly Dr.__ __Montg.__ __Al.__ __36111__
       STREET        CITY       STATE       ZIP CODE

Telephone number (Home) __334-284-2504__ (Work) __293-8102__    |4|1|1|9|2|7|9|5|5| | |SS

Driver's License Number __3221148__     State __Al.__

Spouse Name __N/A__       Parent/Guardian Name _____

**EMPLOYMENT**

Occupation __Nursing Adms. Bed Control__ Place of Employment __Jackson Hospital__

Spouse Occupation _____ Place of Employment _____

ALL PROFESSIONAL SERVICES RENDERED ARE CHARGED TO THE PATIENT. NECESSARY FORMS WILL BE COMPLETED TO HELP EXPEDITE INSURANCE CARRIER PAYMENTS. HOWEVER, THE PATIENT IS RESPONSIBLE FOR ALL FEES, REGARDLESS OF INSURANCE COVERAGE. IT IS ALSO CUSTOMARY TO PAY FOR SERVICES WHEN RENDERED UNLESS OTHER ARRANGEMENTS HAVE BEEN MADE IN ADVANCE WITH OUR OFFICE BOOKKEEPER.

## INSURANCE AUTHORIZATION AND ASSIGNMENT

Name of Policy Holder _____ HIC Number _____

I request that payment of authorized Medicare/Other Insurance company benefits be made either to me or on my behalf to _____ for any services furnished me by that party who accepts assignment /physician. Regulations pertaining to Medicare assignment of benefits apply

I authorize any holder of medical or other information about me to release to the Social Security Administration and Health Care Financing Administration or its intermediaries or carrier or any other insurance company any information needed for this or a related Medicare/Other Insurance company claim

I understand my signature requests that payment be made and authorizes release of medical information necessary to pay the claim. If item 9 of the HCFA 1500 claim form is completed, my signature authorizes releasing of the information to the insurer or agency shown. In Medicare/Other Insurance company assigned cases, the physician or supplier agrees to accept the charge determination of the Medicare/Other insurance company as the full charge, and the patient is responsible only for the deductible, coinsurance, and noncovered services. Coinsurance and the deductible are based upon the charge determination of the Medicare/Other Insurance company

Signature __Dorothy Cowan__ Date __1-16-02__

Insurance Data ( ) Medicare ( )Medicaid ( ) Blue Cross ( ) PEEHIP ( ) Southeast Health

           ( ) Humana PPO or HMO ( ) Other _____

Policy # _____ Policy # _____

Group # _____ Subscriber _____

In case of emergency who may be notified __Teddy Cowan or Angelia Gamble Sister__
__Brother__      __334-992-4317__     __334-636-0978__
   (RELATIONSHIP)        (PHONE #)

Patients will be received by appointment. Patients on the work in schedule will be seen as time permits. Thank you for your cooperation.

Who referred you ( )Friend ( )Relative ( )Other

Patient's Name: Cowan Dorothy

Account #: 017370    AAA 4792 7955

| Today's Date | Chart Prepared By | Today's Date | Insurance Name | Verified By | Deduct | Copay | Lab Copay | Today's Date | Address | Telephone # | Insurance | Ins Card Scanned | Today's Date | Date of Extended Signature Signed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/07 | Qw | 4/4/07 | BCBS | Qw | | 25ᵒᵒ | | | | | | | | |
| 11-20-07 | Qw | 11-20-07 | BCBS | Qw | | 25²² | | | | | | | | |

DOB: 10/25/57

Demographic Confirmation

Medicare

Form-Front Desk.xls

Mulberry
00080

Patient's Name: _Carmen Doughty_

Account #: _012370_

| Today's Date | Chart Prepared By | Today's Date | Insurance Name | Verified By | Deduct | Copay | Lab Copay | Demographic Conf | | | | | Medicare | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Today's Date | Address | Telephone # | Insurance | Ins Card Scanned | Today's Date | Date of Extended Signature Signed |
| 7/04 DK | 4/7/04 | BCBS DK | DK | | | | | | | | | | | |
| | | ×44-PPA- 8-12-00-8484 | | | | | | | | | | | | |
| | | 12/23/57 | | | | | | | | | | | | |
| 5/5 | TAT 5/5/04 | XPA 41792955 TAT | TAT | | 25.00 | | | | | | | | | |
| 24-05 KNH | 1-24-05 unable to verify | TAT | KNH | | | | | | | | | | | |
| 24-05 KNH | 1-24-05 | BCBS | KNH | | 25.00 | | | | | | | | | |
| BM-05 KNH | 3-17-05 | BCBS | KNH | | 25.00 | | | | | | | | | |
| 4-05 KNH | 5-4-05 | BCBS | KNH | | 25.00 | | | | | | | | | |
| 12.05 KNH | 5-12-05 | BCBS | KNH | | 25.00 | | | | | | | | | |
| 30.06 KNH | 9-30-06 | BCBS | KNH | | 25.00 | | | | | | | | | |
| 10-27-04 KNH | 10-27 | BCBS | KNH | | 25.00 | | | | | | | | | |
| 23-05 KNH | 1-23-05 | BCBS | KNH | | 25.35 | | | | | | | | | |
| 1/11/05 QW | 1-11-05 | BCBS | QW | | 25.00 | | | | | | | | | |
| QW | 12/11/05 | BCBS | QW | | 25.00 | | | | | | | | | |
| QW | 6/16/06 | BCBS | QW | | 25.00 | | | | | | | | | |
| QW | 12/9/06 | BCBS | QW | | 25.00 | | | | | | | | | |
| | 1-16-07 | BCBS | SLC | | 25.00 | | | | | | | | | |
| QW | 3/13/07 | BCBS | SLC | | 25.00 | | | | | | | | | |
| QW | 3/8/07 | BCBS | EFC | | 25.00 | | | | | | | | | |
| QW | 3/8/07 | BCBS | QW | | 25.00 | | | | | | | | | |